**Fill in this information to identify the case:**

Debtor name    **Nobility Management, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)    1:23-bk-10657-MB

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 30, 2023**         X _____
                                          Signature of individual signing on behalf of debtor

                                          **Mark Rabinovich**
                                          Printed name

                                          **Manager**
                                          Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name   **Nobility Management, LLC**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)   **1:23-bk-10657-MB**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                              **12/15**

| Part 1: | Summary of Assets |
|---|---|

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from *Schedule A/B*.................................................................................... $ **0.00**

   1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*.................................................................................. $ **827,670.41**

   1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*.................................................................................... $ **827,670.41**

| Part 2: | Summary of Liabilities |
|---|---|

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $ **0.00**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $ **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................. +$ **21,238,537.26**

4.  **Total liabilities** ....................................................................................................................
   Lines 2 + 3a + 3b            $ **21,238,537.26**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

| **Fill in this information to identify the case:** | |
|---|---|
| Debtor name | **Nobility Management, LLC** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO |
| Case number (if known) | **1:23-bk-10657-MB** |

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property

12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **J.P. Morgan Chase Bank, N.A. (as of May 15, 2023)** | Checking | | **$19,578.96** |
| 3.2. | **Flexible Spending Account for employee reimbursements (as of May 15, 2023)** | | | **$9,114.51** |
| 3.3. | **Alliance (as of May 15, 2023)** | Checking | | **$31,726.63** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$60,420.10** |
|---|

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

Debtor   **Nobility Management, LLC**
Name

Case number *(If known)*  **1:23-bk-10657-MB**

|  | | |
|---|---|---|
| 7.1. | **Security deposit with landlord (Calmur, LLC)** | $67,232.15 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9. **Total of Part 2.**

$67,232.15

Add lines 7 through 8. Copy the total to line 81.

**Part 3:**  **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11b. Over 90 days old: | 402,960.69 | - | 0.00 | =.... | $402,960.69 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | 0.00 | - | 0.00 | =.... | Unknown |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**

$402,960.69

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**  **Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**  **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**  **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**  **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor    **Nobility Management, LLC**
    Name _____    Case number *(If known)* **1:23-bk-10657-MB**

| | | | |
|---|---|---|---|
| 39. | **Office furniture** | | |
| 40. | **Office fixtures**<br>**Office furniture, vehicles software and**<br>**leasehold improvements (cost basis, not**<br>**including depreciation)** | **$0.00** | **$297,057.47** |

41.    **Office equipment, including all computer equipment and**
       **communication systems equipment and software**

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                                | **$297,057.47** |
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ■ No.  Go to Part 9.
    ☐ Yes Fill in the information below.

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

    ■ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ■ No.  Go to Part 11.
    ☐ Yes Fill in the information below.

| Part 11: | **All other assets** |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

Current value of
debtor's interest

71.    **Notes receivable**
       Description (include name of obligor)

Debtor    **Nobility Management, LLC**                                              Case number *(If known)*  **1:23-bk-10657-MB**
                  Name

| **Intercompany loan receivable totaling $130,041.46** | 0.00 | - | 0.00 | = | **Unknown** |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |

72.    **Tax refunds and unused net operating losses (NOLs)**
         Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
         **Accrued receivables in the amount of $726,364.88, primarily comprised of Employee Retention Credit**                                 **Unknown**

78.    **Total of Part 11.**                                                                                                              **$0.00**

         Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Official Form 206A/B                          Schedule A/B Assets - Real and Personal Property                          page 4

Debtor  **Nobility Management, LLC**                                    Case number *(If known)*  **1:23-bk-10657-MB**
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $60,420.10 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $67,232.15 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $402,960.69 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $297,057.47 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..........................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $827,670.41 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $827,670.41 |

**Fill in this information to identify the case:**

Debtor name      **Nobility Management, LLC**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)   **1:23-bk-10657-MB**

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name    **Nobility Management, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)    **1:23-bk-10657-MB**

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

**1.    Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.    **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address**<br>**Alice Townsend**<br>**Maria Wormington/Lennie Bollinger**<br>**212 East Virginia St.**<br>**McKinney, TX 75069**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br>Basis for the claim:  **Pending litigation**<br>Is the claim subject to offset? ■ No  ☐ Yes | **$0.00** |
| **3.2** | **Nonpriority creditor's name and mailing address**<br>**Anderson Banta Clarkson PLLC, IOLTA**<br>**48 N. MacDonald**<br>**Mesa, AZ 85201**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim:  **Services**<br>Is the claim subject to offset? ■ No  ☐ Yes | **$10,045.50** |
| **3.3** | **Nonpriority creditor's name and mailing address**<br>**Bosma Dairy North, LP**<br>**13805 Ave. 160, PO Box 1085**<br>**Tipton, CA 93272**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>☐ Disputed<br>Basis for the claim:  **Guaranty of lease debt of Modern Vascular of Mesa, LLC**<br>Is the claim subject to offset? ■ No  ☐ Yes | **Unknown** |
| **3.4** | **Nonpriority creditor's name and mailing address**<br>**Calmur, LLC**<br>**4924 BALBOA BLVD, Ste 547**<br>**Encino, CA 91316**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim:  **Lease**<br>Is the claim subject to offset? ■ No  ☐ Yes | **$28,475.62** |

| Debtor | **Nobility Management, LLC** | Case number (if known) | **1:23-bk-10657-MB** |
|---|---|---|---|
| | Name | | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$42,409.61** |
|---|---|---|---|

**eClinicalWorks, LLC**
**PO Box 847950**
**Boston, MA 02284-7950**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Software/Services**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**EM-PAAK Properties, LLC**
**4143 Rider Trail North**
**Earth City, MO 63045**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Guaranty of lease debt of Modern Vascular of St. Louis, LLC**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Franchise Tax Board**
**Special Procedures - Insolvency**
**P.O. Box 2952**
**Sacramento, CA 95812-2952**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Notice**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Frank Garcia**
**Attn: Stephen R. Marshall**
**509 Roma Avenue**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Pending litigation**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$134,047.23** |
|---|---|---|---|

**Greenberg Traurig, LLP**
**1144 15th Street**
**Suite 3300**
**Denver, CO 80202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Services**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Internal Revenue Service**
**Insolvency I Stop 5022**
**300 N. Los Angeles St., #4062**
**Los Angeles, CA 90012-9903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Notice**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,254.41** |
|---|---|---|---|

**Iron Mountain**
**PO Box 601002**
**Pasadena, CA 91189**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Services**

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Nobility Management, LLC** | Case number (if known) | **1:23-bk-10657-MB** |
|---|---|---|---|
| | Name | | |

| | |
|---|---|
| **3.12** Nonpriority creditor's name and mailing address<br>**Lexington Affiliates, LP**<br>**3109 N. St. Mary's St**<br>**San Antonio, TX 78212**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*     **Unknown**<br>■ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: **Guaranty of lease debt of Modern Vascular of Mission City, LLC**<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| **3.13** Nonpriority creditor's name and mailing address<br>**Malibu Canyon Plaza, LLC**<br>**c/o 1st Commercial Realty Group Inc**<br>**2009 Porterfield Way**<br>**Upland, CA 91786**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*     **$27,583.40**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| **3.14** Nonpriority creditor's name and mailing address<br>**MFS Properties, Inc.**<br>**923 S. Bayview Street, Suite 100**<br>**Seattle, WA 98134**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*     **Unknown**<br>■ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: **Guaranty of lease debt of Modern Vascular of San City, LLC**<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| **3.15** Nonpriority creditor's name and mailing address<br>**Modern Vascular Management - West**<br>**19790 W. Dixie Hwy. Suite 901**<br>**Miami, FL 33180**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*     **$6,825,000.00**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: **Debt owing to affiliate of Debtor (Note payable)**<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| **3.16** Nonpriority creditor's name and mailing address<br>**Modern Vascular od St. Louis, LLC**<br>**19790 W. Dixie Hwy. Suite 901**<br>**Miami, FL 33180**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*     **$3,275.08**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: **Debt owing to affiliate of Debtor (Account payable)**<br><br>Is the claim subject to offset? ☐ No ■ Yes |
| **3.17** Nonpriority creditor's name and mailing address<br>**Modern Vascular of Mesa, LLC**<br>**535 E McKellips Rd STE 111**<br>**Mesa, AZ 85203**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*     **$1,200,000.00**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: **Debt owing to affiliate of Debtor (Note payable)**<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| **3.18** Nonpriority creditor's name and mailing address<br>**Modern Vascular of Mesa, LLC**<br>**535 E. McKellips Rd. #111**<br>**Mesa, AZ 85203**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*     **$40,706.73**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: **Debt owing to affiliate of Debtor (Account payable)**<br><br>Is the claim subject to offset? ☐ No ■ Yes |

| Debtor | **Nobility Management, LLC** | Case number (if known) | **1:23-bk-10657-MB** |
|---|---|---|---|
| | Name | | |

---

**3.19** **Nonpriority creditor's name and mailing address**
**Modern Vascular of San Antonio LLC**
**718 Lexington Avenue**
**San Antonio, TX 78212**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.                **$19.56**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Debt owing to affiliate of Debtor (Account payable)**

Is the claim subject to offset? ☐ No ■ Yes

---

**3.20** **Nonpriority creditor's name and mailing address**
**Pacific Office Automation**
**PO Box 41602**
**Philadelphia, PA 19101**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.                **$4,197.38**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** **Nonpriority creditor's name and mailing address**
**Phoenix NAP**
**Attn: Acounts Receivable**
**PO Box 51514**
**Los Angeles, CA 90051**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.                **$10,677.42**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** **Nonpriority creditor's name and mailing address**
**Pitney Bowes Global**
**Financial Services**
**PO Box 371887**
**Pittsburgh, PA 15250**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.                **$3,252.74**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** **Nonpriority creditor's name and mailing address**
**Pitney Bowes Purchase Power**
**PO Box 371874**
**Pittsburgh, PA 15250**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.                **$1,557.92**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** **Nonpriority creditor's name and mailing address**
**PSGMV, LLC**
**2402 N. 179th Street**
**Omaha, NE 68116**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.                **Unknown**
■ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:**  **Guaranty of lease debt of Houston Vascular Sepcialists Corp., Texas Corp.**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** **Nonpriority creditor's name and mailing address**
**Rabia, LLC; Jilani Properties, LLC**
**12 Arundel Drive**
**Hayward, CA 94542**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.                **Unknown**
■ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:**  **Guaranty of real property lease obligation of Fort Worth Vascular Sepcialists Corp., Texas Corp.**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Nobility Management, LLC**
_____
Name

Case number (if known)   **1:23-bk-10657-MB**
_____

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$21,235.00** |

**Reviewsnap**
**Dept LA 24612**
**Pasadena, CA 91185**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |

**Rex Nederend Family Trs dtd 3/17/94**
**12718 Road 144**
**Tipton, CA 93272**

■ Contingent

■ Unliquidated

☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Guaranty of lease debt of Modern Vascular of Glendale, LLC, Arizona limited liability company**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |

**Rosalind Debonis**
**Attn: H. Christian Bode**
**7373 East Doubletree Ranch Rd.**
**Scottsdale, AZ 85258**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Pending litigation**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$58,317.90** |

**San Antonio Vascular**
**9819 Huebner Rd. Bldg. 4**
**San Antonio, TX 78240**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Debt owing to affiliate of Debtor (Account payable)**

Is the claim subject to offset? ☐ No ■ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$900,000.00** |

**San Antonio Vascular Specialists Co**
**9819 Huebner Rd Bldg. 4**
**San Antonio, TX 78240**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Debt owing to affiliate of Debtor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |

**SCF RC Funding I LLC**
**902 Carnegie Center Blvd., Ste 520**
** NJ 08450**

■ Contingent

■ Unliquidated

☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Guaranty of lease debt of Modern Vascular Management - West, LLC**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |

**Steven Kessler**
**Attn: Adrian O. Vega**
**4110 Cutler Ave. NE #100**
**Albuquerque, NM 87110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Pending litigation**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Nobility Management, LLC**        Case number (if known)    **1:23-bk-10657-MB**
_____ Name

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Theodore Tafoya and Ann Tafoya**
**Attn: Mark E. Komer**
**P.O. Box 5098**
**Santa Fe, NM 87502**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Pending litigation**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,820.76** |
|---|---|---|---|

**Trizetto Provider Solutions**
**PO Box 734743**
**Chicago, IL 60673-4743**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Turner Island AZ, LLC**
**1269 West I Street**
**Los Banos, CA 93635**

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Guaranty of lease debt of Modern Vascular Institute, LLC**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|

**United States Attorney - Arizona**
**Attn: Brian Boynton**
**40 North Central Avenue, Suite 1800**
**Phoenix, AZ 85004-4408**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Pending litigation**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|

**United States Department of Justice**
**Attn: Mary A. Schmergel**
**Civil Div. 1100 L Street Room 70012**
**Washington, DC 20005**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Pending Litigation**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Victoria Garcia**
**Attn: Cynthia A. Braun**
**2169 East Warner Road, Suite 104**
**Tempe, AZ 85284**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Pending litigation**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Vladimir Zeetser and Julia Zeetser**
**Attn: Nathan D. Meyer**
**12424 Wilshire Blvd. 12th Floor**
**Los Angeles, CA 90025**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Pending litigation**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Nobility Management, LLC** | Case number (if known) | **1:23-bk-10657-MB** |
|---|---|---|---|
| | Name | | |

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,675,226.00** |

**Western Alliance Bank**
**3033 West Ray Road**
**Chandler, AZ 85226**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Guaranty of secured real estate loan of Paramount Commerical Realty LLC in the amount of $8,675,226.00**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,893,547.00** |

**Western Alliance Bank**
**3033 West Ray Road**
**Chandler, AZ 85226**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Guaranty of secured real estate loan of Gampel Holdings, LP in the amount of $2,893,547.00**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$342,888.00** |

**Western Alliance Bank**
**3033 West Ray Road**
**Chandler, AZ 85226**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Guaranty of secured real estate loan of Modern Vascular of Mission City, LLC in the amount of $342,888.00**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |

**William Pilkin**
**Attn: Andy Scholl**
**6739 Academy Suite 234**
**Albuquerque, NM 87109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Pending litigation**

Is the claim subject to offset? ■ No ☐ Yes

---

### Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. **+** | $ 21,238,537.26 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 21,238,537.26 |

**Fill in this information to identify the case:**

Debtor name     **Nobility Management, LLC**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)   **1:23-bk-10657-MB**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                     12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*         *Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Real property lease for office space located at 26025 Murau Rd., Suite 110, Calabasas, CA 91302  monthly rent of $28,475.62.** | |
| | State the term remaining | **7/31/26** | **Calmur, LLC** |
| | List the contract number of any government contract | | **4924 BALBOA BLVD, Ste 547 Encino, CA 91316** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Billing Services Agreement and Business Associate Agreement** | |
| | State the term remaining | **One year term, renewed yearly** | **Fort Worth Vascular Specialists Corp.** |
| | List the contract number of any government contract | | **5750 Stratum Dr. Fort Worth, TX 76137** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Billing Services Agreement and Business Associate Agreement** | |
| | State the term remaining | **One year term, renewed yearly** | **Houston Vascular Specialists Corp.** |
| | List the contract number of any government contract | | **7103 South Peek Rd. #300 Richmond, TX 77407** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Billing Services Agreement and Business Associate Agreement** | |
| | State the term remaining | **One year term, renewed yearly** | **Indianapolis Vascular Specialists Corp.** |
| | List the contract number of any government contract | | **8704 N. Meridian St. Indianapolis, IN 46260** |

| Debtor 1 | **Nobility Management, LLC** | | Case number (*if known*) | **1:23-bk-10657-MB** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Billing Services Agreement and Business Associate Agreement** | |
|---|---|---|---|
| | State the term remaining | **One year term, renewed yearly** | **Kansas City Vascular Specialists Corp PA 5320 College Blvd. Leawood, KS 66211** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Billing Services Agreement and Business Associate Agreement** | |
|---|---|---|---|
| | State the term remaining | **One year term, renewed yearly** | **Kentucky Vascular Specialists, PLLC 2000 S Hurstbourne  Pkwy Louisville, KY 40220** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Billing Services Agreement and Business Associate Agreement** | |
|---|---|---|---|
| | State the term remaining | **One year term, renewed yearly** | **Modern Vascular - Navajo, LLC 7800 Constitution Ave. NE Albuquerque, NM 87110** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Billing Services Agreement and Business Associate Agreement** | |
|---|---|---|---|
| | State the term remaining | **One year term, renewed yearly** | **Modern Vascular Institute, LLC 2919 S Ellsworth Rd #115 Mesa, AZ 85212** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Billing Services Agreement and Business Associate Agreement** | |
|---|---|---|---|
| | State the term remaining | **One year term, renewed yearly** | **Modern Vascular of Denver, LLC 9461 Huron Street Denver, CO 80260** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Nobility Management, LLC** | | Case number *(if known)* | **1:23-bk-10657-MB** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.10. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Billing Services Agreement and Business Associate Agreement**<br>**One year term, renewed yearly** | **Modern Vascular of Fairfax, LLC**<br>**2812 Old Lee Highway Building, 100-**<br>**Fairfax, VA 22031** |
| 2.11. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Billing Services Agreement and Business Associate Agreement**<br>**One year term, renewed yearly** | **Modern Vascular of Ft. Worth, LLC**<br>**55 Physicians Lane**<br>**Southaven, MS 38671** |
| 2.12. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Billing Services Agreement and Business Associate Agreement**<br>**One year term, renewed yearly** | **Modern Vascular of Glendale, LLC**<br>**11851 N 51st Ave. G110**<br>**Glendale, AZ 85304** |
| 2.13. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Billing Services Agreement and Business Associate Agreement**<br>**One year term, renewed yearly** | **Modern Vascular of Mesa, LLC**<br>**535 E. McKellips Rd. #111**<br>**Mesa, AZ 85203** |
| 2.14. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Billing Services Agreement and Business Associate Agreement**<br>**One year term, renewed yearly** | **Modern Vascular of Southaven LLC**<br>**55 Physicians Lane**<br>**Southaven, MS 38671** |

| Debtor 1 | **Nobility Management, LLC** | | Case number *(if known)* | **1:23-bk-10657-MB** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15.** State what the contract or lease is for and the nature of the debtor's interest **Billing Services Agreement and Business Associate Agreement** <br><br> State the term remaining **One year term, renewed yearly** <br><br> List the contract number of any government contract | **Modern Vascular of Sun City, LLC** <br> **14780 W. Mountain View Blvd.** <br> **Suite 120** <br> **Surprise, AZ 85374** |
| **2.16.** State what the contract or lease is for and the nature of the debtor's interest **Billing Services Agreement and Business Associate Agreement** <br><br> State the term remaining **One year term, renewed yearly** <br><br> List the contract number of any government contract | **Modern Vascular of Tucson, LLC** <br> **2171 W Orange Grove Rd.** <br> **Tucson, AZ 85741** |
| **2.17.** State what the contract or lease is for and the nature of the debtor's interest **Billing Services Agreement and Business Associate Agreement** <br><br> State the term remaining **One year term, renewed yearly** <br><br> List the contract number of any government contract | **San Antonio Vascular** <br> **9819 Huebner Rd. Bldg. 4** <br> **San Antonio, TX 78240** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Nobility Management, LLC** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO |
| Case number (if known) | **1:23-bk-10657-MB** |

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | *Check all schedules that apply:* |
| 2.1 | **Fort Worth Vascular** | **Specialists Corp.**<br>**5750 Stratum Dr.**<br>**Fort Worth, TX 76137** | **Rabia, LLC; Jilani Properties, LLC** | ☐ D _____<br>■ E/F __**3.25**__<br>☐ G _____ |
| 2.2 | **Gampel Holdings, LP** | | **Western Alliance Bank** | ☐ D _____<br>■ E/F __**3.41**__<br>☐ G _____ |
| 2.3 | **Houston Vascular** | **Specialists Corp.**<br>**7103 South Peek Rd. #300**<br>**Richmond, TX 77407** | **PSGMV, LLC** | ☐ D _____<br>■ E/F __**3.24**__<br>☐ G _____ |
| 2.4 | **Modern Vascular Institute, LLC** | **2919 S Ellsworth Rd #115**<br>**Mesa, AZ 85212** | **Turner Island AZ, LLC** | ☐ D _____<br>■ E/F __**3.35**__<br>☐ G _____ |

Official Form 206H                    Schedule H: Your Codebtors                    Page 1 of 3

| Debtor | **Nobility Management, LLC** | Case number *(if known)* | **1:23-bk-10657-MB** |
| --- | --- | --- | --- |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
| --- | --- | --- | --- | --- |
| 2.5 | **Modern Vascular Management - West** | 19790 W. Dixie Hwy. Suite 901 Miami, FL 33180 | **SCF RC Funding I LLC** | ☐ D ____ ■ E/F __3.31__ ☐ G ____ |
| 2.6 | **Modern Vascular od St. Louis, LLC** | 19790 W. Dixie Hwy. Suite 901 Miami, FL 33180 | **EM-PAAK Properties, LLC** | ☐ D ____ ■ E/F __3.6__ ☐ G ____ |
| 2.7 | **Modern Vascular of Glendale, LLC** | 11851 N 51st Ave. G110 Glendale, AZ 85304 | **Rex Nederend Family Trs dtd 3/17/94** | ☐ D ____ ■ E/F __3.27__ ☐ G ____ |
| 2.8 | **Modern Vascular of Mesa, LLC** | 535 E. McKellips Rd. #111 Mesa, AZ 85203 | **Bosma Dairy North, LP** | ☐ D ____ ■ E/F __3.3__ ☐ G ____ |
| 2.9 | **Modern Vascular of of Mission City** | 19790 W. Dixie Hwy Ste 901 Miami, FL 33180 | **Lexington Affiliates, LP** | ☐ D ____ ■ E/F __3.12__ ☐ G ____ |
| 2.10 | **Modern Vascular of of Mission City** | 19790 W. Dixie Hwy Ste 901 Miami, FL 33180 | **Western Alliance Bank** | ☐ D ____ ■ E/F __3.42__ ☐ G ____ |
| 2.11 | **Modern Vascular of Sun City, LLC** | 14780 W. Mountain View Blvd. Suite 120 Surprise, AZ 85374 | **MFS Properties, Inc.** | ☐ D ____ ■ E/F __3.14__ ☐ G ____ |
| 2.12 | **Paramount Commercial Realty, LLC** | | **Western Alliance Bank** | ☐ D ____ ■ E/F __3.40__ ☐ G ____ |

| Debtor | **Nobility Management, LLC** | Case number *(if known)* | **1:23-bk-10657-MB** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.13 **Yury Gampel** | **Calmur, LLC** | ☐ D \_\_\_\_\_<br>■ E/F **3.4**<br>☐ G \_\_\_\_\_ |

# Modern Vascular
# Balance Sheet

| | |
|---|---|
| Reporting Book: | ACCRUAL |
| As of Date: | 05/15/2023 |
| Location: | Nobility Management, LLC |

Nobility Management, LLC
Year To Date
05/15/2023

**Assets**

Current Assets

| | |
|---|---|
| Cash and Cash Equivalents | |
| Chase: Nobility Management - 301 | 19,578.96 |
| Nobility Mgmt FSA #8565 | 9,114.51 |
| Alliance: Nobility Management, LLC - 301 | 31,726.63 |
| Total Cash and Cash Equivalents | 60,420.10 |
| | |
| Accounts Receivable - Intercompany | 402,960.69 |
| Accrued Receivables | 726,364.88 |
| | |
| Prepaid Expenses | 0.01 |
| | |
| Nobility Management - 301/MV Management West - 302 - IET Rec | 8,592,199.65 |
| Nobility Management - 301/MV Management East - 303 - IET Rec | 180,593.83 |
| Nobility Management - 301/Modern Vascular - 201 - IET Rec | 11,941.46 |
| Nobility Management - 301/MV of Fairfax - 4VA01 - IET Rec | 2,343,372.52 |
| Nobility Management - 301/MV of Tucson - 4AZ04 - IET Rec | 1,833,728.67 |
| Nobility Management - 301/MV of Mesa - 4AZ01 - IET Rec | 4,799,707.92 |
| Nobility Management - 301/MV Glendale - 4AZ02 - IET Rec | 3,062,275.86 |
| Nobility Management - 301/MV Institute - 4AZ03 - IET Rec | 1,829,640.58 |
| Nobility Management - 301/MV Navajo - 4NM01 - IET Rec | 2,822,132.05 |
| Nobility Management - 301/MV of Sun City - 4AZ05 - IET Rec | 2,345,488.21 |
| Nobility Management - 301/San Antonio Vascular Spec - 4TX01 - IET Rec | 7,733,548.23 |
| Nobility Management - 301/MV of Denver - 4CO01 - IET Rec | 3,149,863.14 |
| Nobility Management - 301/MV of Southaven - 4MS01 - IET Rec | 5,726,353.46 |
| Nobility Management - 301/Fort Worth Vascular Spec - 4TX03 - IET Rec | 3,649,251.80 |
| Nobility Management - 301/MV of St. Louis - 4MO01 - IET Rec | 3,313,893.11 |
| Nobility Management - 301/Houston Vascular Spec - 4TX04 - IET Rec | 2,918,674.79 |
| Nobility Management - 301/Indianapolis Vascular Spec - 4IN01 - IET Rec | 1,939,500.62 |
| Nobility Management - 301/Kentucky Vascular Spec - 4KY01 - IET Rec | 1,394,781.80 |
| Nobility Management - 301/Memphis Vascular Spec - 4TN01 - IET Rec | 1,769,185.52 |
| Nobility Management - 301/MV of San Antonio - 4TX011 - IET Rec | 158,607.67 |
| Nobility Management - 301/MV of Fort Worth - 4TX031 - IET Rec | 68,983.80 |
| Nobility Management - 301/MV of Mission City - 4TX012 - IET Rec | 138,592.61 |
| Nobility Management - 301/MV of Houston - 4TX041 - IET Rec | 30,503.44 |
| Nobility Management - 301/MV of Indianapolis - 4IN011 - IET Rec | 4,152.95 |
| Nobility Management - 301/MV Kansas - 4KS01- IET Rec | 298,824.60 |
| Nobility Management - 301/Kansas City VS - 4KS011- IET Rec | 3,136,604.77 |

| | |
|---|---:|
| Loan Receivable | 130,041.46 |
| **Total Current Assets** | 64,572,190.20 |
| Fixed Assets, Net | |
| Leasehold Improvements | 88,456.40 |
| Computer Equipment | 8,272.92 |
| Office Furniture | 144,645.98 |
| Vehicles | 27,666.86 |
| Software | 28,015.31 |
| Accum Depr - Misc. Deprec. | 130,337.64 |
| **Total Fixed Assets, Net** | 166,719.83 |
| Other Assets | |
| Security Deposit | 67,232.15 |
| **Total Other Assets** | 67,232.15 |
| **Total Assets** | **$ 64,806,142.18** |

**Liabilities and Equity**

Liabilities

Current Liabilities

| | |
|---|---:|
| Accounts Payable | 208,509.85 |
| Accrued Payroll | (30,780.25) |
| Accrued Expenses | 194,278.72 |
| Notes Payable-Other - ST | 7,405,000.00 |
| Notes Payable-Other - LT | 1,520,000.00 |
| Nobility Management - 301/MV Management West - 302 - IET Pay | 6,738,264.67 |
| Nobility Management - 301/MV Management East - 303 - IET Pay | 162,351.04 |
| Nobility Management - 301/Modern Vascular - 201 - IET Pay | 11,941.46 |
| Nobility Management - 301/MV of Fairfax - 4VA01 - IET Pay | 1,433,990.09 |
| Nobility Management - 301/MV of Tucson - 4AZ04 - IET Pay | 1,105,776.44 |
| Nobility Management - 301/MV of Mesa - 4AZ01 - IET Pay | 4,840,414.65 |
| Nobility Management - 301/MV Glendale - 4AZ02 - IET Pay | 3,061,457.68 |
| Nobility Management - 301/MV Institute - 4AZ03 - IET Pay | 1,545,606.90 |
| Nobility Management - 301/MV Navajo - 4NM01 - IET Pay | 1,886,766.99 |
| Nobility Management - 301/MV of Sun City - 4AZ05 - IET Pay | 1,694,763.89 |
| Nobility Management - 301/San Antonio Vascular Spec - 4TX01 - IET Pay | 7,791,866.13 |
| Nobility Management - 301/MV of Denver - 4CO01 - IET Pay | 2,594,438.09 |

| | |
|---|---:|
| Nobility Management - 301/MV of Southaven - 4MS01 - IET Pay | 5,639,835.50 |
| Nobility Management - 301/Fort Worth Vascular Spec - 4TX03 - IET Pay | 3,472,044.94 |
| Nobility Management - 301/MV of St. Louis - 4MO01 - IET Pay | 3,317,168.19 |
| Nobility Management - 301/Houston Vascular Spec - 4TX04 - IET Pay | 2,687,975.94 |
| Nobility Management - 301/Indianapolis Vascular Spec - 4IN01 - IET Pay | 828,198.40 |
| Nobility Management - 301/Kentucky Vascular Spec - 4KY01 - IET Pay | 1,146,946.10 |
| Nobility Management - 301/Memphis Vascular Spec - 4TN01 - IET Pay | 1,286,839.52 |
| Nobility Management - 301/MV of San Antonio - 4TX011 - IET Pay | 158,627.23 |
| Nobility Management - 301/MV of Fort Worth - 4TX031 - IET Pay | 67,562.87 |
| Nobility Management - 301/MV of Mission City - 4TX012 - IET Pay | 120,681.08 |
| Nobility Management - 301/MV of Houston - 4TX041 - IET Pay | 30,503.44 |
| Nobility Management - 301/MV of Indianapolis - 4IN011 - IET Pay | 2,841.75 |
| Nobility Management - 301/MV Kansas - 4KS01- IET Pay | 10,072.12 |
| Nobility Management - 301/Kansas City VS - 4KS011- IET Pay | 3,134,332.51 |
| | |
| Total Current Liabilities | 64,068,275.94 |
| | |
| Total Liabilities | 64,068,275.94 |
| | |
| Stockholders Equity | |
| | |
| Dist - Nobility Management - 301 | (9,740,486.24) |
| | |
| Retained Earnings | 10,854,306.21 |
| | |
| Net Income (Loss) | (375,953.73) |
| | |
| Total Stockholders Equity | 737,866.24 |
| | |
| **Total Liabilities and Equity** | **$ 64,806,142.18** |

Created on : 05/30/2023 2:57 PM EST

AR

| | |
|---|---:|
| Nobility Management - 301/MV Management West - 302 - IET Rec | 1,853,934.98 |
| Nobility Management - 301/MV Management East - 303 - IET Rec | 18,242.79 |
| Nobility Management - 301/Modern Vascular - 201 - IET Rec | 0.00 |
| Nobility Management - 301/MV of Fairfax - 4VA01 - IET Rec | 909,382.43 |
| Nobility Management - 301/MV of Tucson - 4AZ04 - IET Rec | 727,952.23 |
| Nobility Management - 301/MV Glendale - 4AZ02 - IET Rec | 818.18 |
| Nobility Management - 301/MV Institute - 4AZ03 - IET Rec | 284,033.68 |
| Nobility Management - 301/MV Navajo - 4NM01 - IET Rec | 935,365.06 |
| Nobility Management - 301/MV of Sun City - 4AZ05 - IET Rec | 650,724.32 |
| Nobility Management - 301/MV of Denver - 4CO01 - IET Rec | 555,425.05 |
| Nobility Management - 301/MV of Southaven - 4MS01 - IET Rec | 86,517.96 |
| Nobility Management - 301/Fort Worth Vascular Spec - 4TX03 - IET Rec | 177,206.86 |
| Nobility Management - 301/Houston Vascular Spec - 4TX04 - IET Rec | 230,698.85 |
| Nobility Management - 301/Indianapolis Vascular Spec - 4IN01 - IET Rec | 1,111,302.22 |
| Nobility Management - 301/Kentucky Vascular Spec - 4KY01 - IET Rec | 247,835.70 |
| Nobility Management - 301/Memphis Vascular Spec - 4TN01 - IET Rec | 482,346.00 |
| Nobility Management - 301/MV of Fort Worth - 4TX031 - IET Rec | 1,420.93 |
| Nobility Management - 301/MV of Mission City - 4TX012 - IET Rec | 17,911.53 |
| Nobility Management - 301/MV of Houston - 4TX041 - IET Rec | 0.00 |
| Nobility Management - 301/MV of Indianapolis - 4IN011 - IET Rec | 1,311.20 |
| Nobility Management - 301/MV Kansas - 4KS01- IET Rec | 288,752.48 |
| Nobility Management - 301/Kansas City VS - 4KS011- IET Rec | 2,272.26 |
| **Total Intercompany Receivable** | **8,583,454.71** |

| | |
|---|---:|
| Nobility Management - 301/MV of Mesa - 4AZ01 - IET Pay | (40,706.73) |
| Nobility Management - 301/San Antonio Vascular Spec - 4TX01 - IET Pay | (58,317.90) |
| Nobility Management - 301/MV of St. Louis - 4MO01 - IET Pay | (3,275.08) |
| Nobility Management - 301/MV of San Antonio - 4TX011 - IET Pay | (19.56) |
| **Total Intercompany Payable** | **(102,319.27)** |

| | |
|---|---:|
| ***Net Account Receivable*** | ***8,481,135.44*** |

**Fill in this information to identify the case:**

Debtor name    **Nobility Management, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)    **1:23-bk-10657-MB**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$844,106.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$3,520,295.00** |
| **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$4,177,486.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | **Health Plan Discount** | **$70,000.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | **Employee Retention Credit (Booked in 2022, not received)** | **$726,364.00** |
| **For year before that:**<br>From **1/01/2021** to **12/31/2021** | **Insurance Loss, PPP Forgiveness** | **$1,115,857.00** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

| Debtor | **Nobility Management, LLC** | Case number *(if known)* | **1:23-bk-10657-MB** |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☒ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
   |---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☒ None.

   | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

   | Creditor's name and address | Describe of the Property | Date | Value of property |
   |---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

   | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
   |---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

   | | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
   |---|---|---|---|---|
   | 7.1. | **See Attachment (SOFA Part 3, Item 7)** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

| Debtor | **Nobility Management, LLC** | Case number *(if known)* | **1:23-bk-10657-MB** |
|---|---|---|---|

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Levene, Neale, Bender, Yoo & Golubchik L.L.P.**<br>**2818 La Cienega Avenue**<br>**Los Angeles, CA 90034** | | **May 13, 2023**<br>**Retainer Payment on behalf of Debtor** | **$100,000.00** |
| | **Email or website address**<br>**www.lnbyg.com** | | | |
| | **Who made the payment, if not debtor?**<br>**Paramount Commercial Realty, LLC** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

| Debtor | **Nobility Management, LLC** | Case number (if known) | **1:23-bk-10657-MB** |
|---|---|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.  **26500 W. Agoura Road**<br>**Suite 201**<br>**Calabasas   91302** | **March 2016 - April 30, 2021** |

---

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Healthcare records in the course off business, on behalf of healthcare clients**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Pro Alliance, LLC Retirement Savings Plan** | EIN:  **47-5171330** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

| Debtor | Nobility Management, LLC | Case number (if known) 1:23-bk-10657-MB |
|---|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.

☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

| Debtor   **Nobility Management, LLC** | Case number *(if known)*  **1:23-bk-10657-MB** |
|---|---|

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|
| 25.1.   **See Attachment (SOFA Part 13, Item 25)** | | EIN:<br><br>From-To |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Dazskal Botlon**<br>**490 Sawgrass Corporate Parkway**<br>**Suite 200**<br>**Fort Lauderdale, FL 33325** | **2020 - 2023** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Western Alliance Bank**<br>**One East Washington Street**<br>**Suite 1400**<br>**Phoenix, AZ 85004** |

| Debtor | **Nobility Management, LLC** | Case number *(if known)* | **1:23-bk-10657-MB** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mark Rabinovich** | **19790 W. Dixie Highway Suite 901 Miami, FL 33180** | **Manager and member** | **4.1843%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Gampel Family Trust dtd 10/6/2023** | **19790 W. Dixie Hwy Suite 201 Miami, FL 33180** | **Controlling member** | **53.05556%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attachment (SOFA Part 13, Item 30)** | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| Debtor | **Nobility Management, LLC** | Case number *(if known)* | **1:23-bk-10657-MB** |
|---|---|---|---|

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| **Pro Alliance, LLC Retirement Savings Plan** | EIN:   **47-5171330** |

---

**Part 14:**   **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 30, 2023**

_____           **Mark Rabinovich**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ Yes

# SOFA PART 2, ITEM 3

**SOFA Part 2, Item 3**

| | |
|---|---|
| **Company name:** | Nobility Management, LLC |
| **Report name:** | Check register |
| **Created on:** | 5/30/2023 |
| **Location:** | 301--Nobility Management, LLC |

| Bank | Date |
|---|---|
| **JPM Nobil Mgmt x8565 - Chase** | **Account no: 896208565** |
| | 4/11/2023 |
| | 3/28/2023 |
| | 3/21/2023 |
| | 3/14/2023 |
| | 3/10/2023 |
| | 3/2/2023 |
| **Total for JPM Nobil Mgmt x8565** | |
| | |
| **JPM Nobil Mgmt x8318 - Chase** | **Account no: 896208318** |
| | 4/13/2023 |
| | 4/14/2023 |
| | 4/3/2023 |
| | 4/27/2023 |
| | 4/27/2023 |
| | 4/27/2023 |
| | 4/13/2023 |
| | 3/28/2023 |
| | 3/22/2023 |
| | 3/20/2023 |
| | 3/9/2023 |
| | 3/9/2023 |
| | 2/23/2023 |
| | 4/21/2023 |
| | 4/3/2023 |
| | 3/1/2023 |
| | 2/21/2023 |
| | 2/21/2023 |
| | 5/8/2023 |
| | 2/20/2023 |
| | 5/12/2023 |
| | 2/20/2023 |
| | 3/3/2023 |
| | 2/21/2023 |
| | 2/20/2023 |
| | 3/29/2023 |
| | 2/21/2023 |
| | 4/26/2023 |

2/21/2023
2/21/2023
2/21/2023
2/20/2023
2/20/2023
5/11/2023
4/10/2023
3/13/2023
3/9/2023
3/9/2023
4/20/2023
2/20/2023
2/20/2023
2/20/2023
4/4/2023
3/13/2023
5/8/2023
3/30/2023
4/14/2023
3/8/2023
2/23/2023
2/21/2023
3/13/2023

**Total for JPM Nobil Mgmt x8318**

**JPM MV Mgmt W x0071 – Chase**        **Account no: 530750071**
3/13/2023
3/21/2023
3/15/2023

**Total for JPM MV Mgmt W x0071**

| Payee | Document no. | Amount |
|---|---|---|
| VEN002066--HealthEquity | | 60.00 |
| VEN002066--HealthEquity | | 135.00 |
| VEN002066--HealthEquity | | 1,583.02 |
| VEN002066--HealthEquity | | 157.54 |
| VEN002066--HealthEquity | | 7,785.75 |
| VEN002066--HealthEquity | | 1,750.91 |
| | | **11,472.22** |
| | | |
| VEN001496--Aannestad Andelin & Corn LLP | 3594 | 16,338.09 |
| VEN002007--AAPC Holdings, LLC | 3595 | 12,355.08 |
| VEN002007--AAPC Holdings, LLC | 3591 | 15,500.00 |
| VEN002067--Aflac | | 548.04 |
| VEN002067--Aflac | | 929.72 |
| VEN002067--Aflac | | 1,087.18 |
| VEN000043--Anderson Banta Clarkson PLLC, IOl | 3593 | 292.50 |
| VEN002034--Blue Cross Blue Shield of Arizona | 3589 | 23,468.84 |
| VEN002034--Blue Cross Blue Shield of Arizona | 3588 | 24,247.95 |
| VEN002034--Blue Cross Blue Shield of Arizona | 3587 | 24,247.95 |
| VEN002034--Blue Cross Blue Shield of Arizona | 3581 | 25,141.38 |
| VEN002034--Blue Cross Blue Shield of Arizona | Voided - 3578 | -25,141.38 |
| VEN002034--Blue Cross Blue Shield of Arizona | 3578 | 25,141.38 |
| VEN000719--Calmur, LLC | | 15,205.42 |
| VEN000719--Calmur, LLC | | 13,823.12 |
| VEN000719--Calmur, LLC | | 27,646.23 |
| VEN002031--Christopher Fries | 3572 | 1,714.85 |
| VEN002029--Corrine Dale | 3574 | 674.02 |
| VEN000242--Donnabella Genabe | 3599 | 1,945.84 |
| VEN002020--Henry Short | 3565 | 1,708.29 |
| VEN000256--Holly Landis | 3601 | 117.00 |
| VEN002019--India Collins | 3566 | 168.27 |
| VEN002036--Jimmy Martinez | 3580 | 7,683.85 |
| VEN000268--Julie Miller | 3571 | 2,287.97 |
| VEN002014--Justine Trinidad | 3563 | 950.54 |
| VEN002037--Kaiser Permanente | | 10,110.06 |
| VEN001639--Kirstin Wulff Rizk | 3573 | 741.32 |
| VEN000293--Lorena Reynoso | 3598 | 453.86 |

| | | |
|---|---|---|
| VEN002030--Luisa Trujillo | 3577 | 2,357.07 |
| VEN002030--Luisa Trujillo | Voided - 3575 | -2,357.07 |
| VEN002030--Luisa Trujillo | 3575 | 2,357.07 |
| VEN002018--Margene Habermacher | 3567 | 444.85 |
| VEN002017--Maria Ruiz | 3564 | 2,077.58 |
| VEN000911--MetLife | 3602 | 1,063.39 |
| VEN000911--MetLife | 3592 | 734.61 |
| VEN000911--MetLife | 3586 | 1,184.80 |
| VEN000911--MetLife | 3584 | 1,853.26 |
| VEN000911--MetLife | 3583 | 2,033.34 |
| VEN002065--Michelle Duarte Aguilar | 3597 | 1,188.21 |
| VEN002023--Mireille Chase | 3568 | 1,318.41 |
| VEN002022--Monica Coco | 3569 | 997.36 |
| VEN002021--Nancy Hidalgo | 3570 | 642.13 |
| VEN000964--Pitney Bowes Purchase Power | | 5,479.98 |
| VEN000964--Pitney Bowes Purchase Power | | 2,870.69 |
| VEN002069--Rassean Johnson | 3600 | 1,034.06 |
| VEN002055--Robert Trinidad | 3590 | 2,050.43 |
| VEN001377--Service Progress Building Maintena | 3596 | 2,663.38 |
| VEN001377--Service Progress Building Maintena | 3582 | 5,226.76 |
| VEN002033--Seyed Daeenejad | 3579 | 205.00 |
| VEN002032--Silvia Baltazar | 3576 | 1,754.25 |
| VEN000155--Staples Advantage | 3585 | 2,388.53 |
| | | **268,955.46** |

| | | |
|---|---|---|
| VEN000043--Anderson Banta Clarkson PLLC, IOl | 1812 | 2,990.00 |
| VEN000747--CNA Insurance | | 303.34 |
| VEN001991--Quench USA, Inc. | 1816 | 212.22 |
| | | **3,505.56** |

# SOFA PART 3, ITEM 7

**SOFA, PART 3, ITEM 7.**

| | |
|---|---|
| United States ex. Rel. Radhakrishnan v. Nobility Management, Modern Vascular Management – West, LLC, Modern Vascular, LLC, et al. | 1. A civil court complaint<br>2. U.S. District Court for the District of Arizona<br>3. CV-20-00176-PHX-GMS<br>4. Civil claim for the alleged violation of anti-kickback statute.<br>5. The matter is currently being litigated.<br>6. The matter has not had any outcomes. |
| Garcia v. Nobility Management, Modern Vascular Management – West, LLC, Modern Vascular, LLC, et al. | 1. A civil court complaint<br>2. Maricopa County Superior Court<br>3. CV2022-094373<br>4. Civil claim for relating to the alleged malpractice at a clinic in North Mesa, Arizona<br>5. The matter is currently being litigated.<br>6. The matter has not had any outcomes. |
| Debonis v. Modern Vascular of Tucson, LLC, et al. | 1. A civil court complaint<br>2. Pima County Superior Court, Arizona<br>3. C20224690<br>4. Civil claim for relating to the alleged malpractice at a clinic in Tucson, Arizona.<br>5. The matter is currently being litigated.<br>6. The matter has not had any outcomes. |
| Pilkin v. Modern Vascular – Navajo, LLC, et al. | 1. A civil court complaint<br>2. New Mexico Court, Albuquerque District<br>3. CV2021-094145<br>4. Civil claim for relating to the alleged malpractice at a clinic in Albuquerque, New Mexico.<br>5. The matter is currently being litigated.<br>6. The matter is pending settlement. |
| Tafoya v. Modern Vascular – Navajo, LLC, et al. | 1. A civil court complaint<br>2. New Mexico Court, Albuquerque District<br>3. D-202-CV-202205020<br>4. Civil claim for relating to the alleged malpractice at a clinic in Albuquerque, New Mexico.<br>5. The matter is currently being litigated.<br>6. The matter has not had any outcomes. |
| | 1. A civil court complaint |

**SOFA, PART 3, ITEM 7.**

| | |
|---|---|
| Kessler v. Modern Vascular – Navajo, LLC, et al. | 2.   New Mexico Court, Albuquerque District<br>3.   D-202-CV- 202200621<br>4.   Civil claim for relating to the alleged malpractice at a clinic in Albuquerque, New Mexico.<br>5.   The matter is currently being litigated.<br>6.   The matter has not had any outcomes. |
| Garcia v. Modern Vascular – Navajo, LLC, et al. | 1.   A civil court complaint<br>2.   New Mexico Court, Albuquerque District<br>3.   D-202-CV- 202202412<br>4.   Civil claim for relating to the alleged malpractice at a clinic in Albuquerque, New Mexico.<br>5.   The matter is currently being litigated.<br>6.   The matter has not had any outcomes. |
| Townsend v. Modern Vascular – Navajo, LLC, et al. | 1.   A civil court complaint<br>2.   New Mexico Court, Albuquerque District<br>3.   D-202-CV- 202104535<br>4.   Civil claim for relating to the alleged malpractice at a clinic in Albuquerque, New Mexico.<br>5.   The matter is currently being litigated.<br>6.   The matter has not had any outcomes. |
| Zeetser v. Gampel, et al. | 1.   A civil court complaint<br>2.   Los Angeles Superior Court, CA<br>3.   Case Number 20STCV33460<br>4.   Civil claim for relating to the alleged breach of contract<br>5.   The matter is currently being litigated.<br>6.   The matter has not had any outcomes. |

# SOFA PART 13, ITEM 25

**SOFA Part 13, Item 25**

Control/Membership/Management Associations

| | | |
|---|---|---|
| Modern Vascular of Glendale, LLC | Corporate Manager | No Address. Ceased Operations |
| Modern Vascular Institute, LLC | Corporate Manager | No Address. Ceased Operations |
| Modern Vascular of Mesa, LLC Mesa, AZ 85203 | Corporate Manager | 535 E McKellips Rd STE 111, |
| Modern Vascular of Sun City, LLC | Corporate Manager | No Address. Ceased Operations |
| Modern Vascular of Tucson, LLC | Corporate Manager | No Address. Ceased Operations |
| Modern Vascular, LLC Mesa, AZ 85203 | Corporate Manager | 535 E McKellips Rd STE 111, |
| Modern Vascular – Navajo, LLC | Corporate Manager | No Address. Ceased Operations |
| San Antonio Vascular Specialists Corp. 4, San Antonio Texas 78240 | Nonprofit Member | 9819 Huebner Rd. Blvd., Bldg. |
| Fort Worth Vascular Specialists Corp. | Nonprofit Member | No Address. Ceased Operations |
| Houston Vascular Specialists Corp. | Nonprofit Member | No Address. Ceased Operations |

A separate Excel file with EIN numbers and former location addresses for closed clinics is attached.

**Modern Vascular Institute, LLC**          1      82-1598169
480-229-7337
2919 S. Ellsworth Rd. #115
Mesa, AZ 85212


**Modern Vascular of Glendale, LLC**        2      82-1065185
808-782-0651
11851 N 51st Ave. G110
Glendale, AZ 85304


**Modern Vascular of Mesa, LLC**            3      82-1029833
724-331-7167
535 E. McKellips Rd. #111
Mesa, AZ 85203


**Modern Vascular of Sun City, LLC**        4      83-3084289
602-320-1490
14733 W. Mountain View Blvd.,
 Surprise, AZ 85374


**Modern Vascular of Tucson, LLC**          5      35-2647814
520-405-7013
2171 W. Orange Grove
Tucson, AZ 85741


**Modern Vascular - Navajo, LLC**           8      83-0568785
505-710-0244
7800 Constitution Ave NE
Albuquerque, NM 87110


**San Antonio Vascular Specialists Corp.**  9      83-4675187
904-338-7932
9819 Huebner Rd. Bldg.4
San Antonio, TX 78240


**Fort Worth Vascular Specialists Corp.**   11     84-4969985
325-672-2206
5750 Stratum Dr.
Fort Worth TX 76137


**Houston Vascular Specialists Corp**       12     85-2646162
7103 South Peek Road

Richmond, TX 77407

# SOFA PART 13, ITEM 30

| | | | | | |
|---|---|---|---|---|---|
| **Company name:** | Nobility Management, LLC | | | | |
| **Report name:** | General Ledger report | | | | |
| **Reporting Book:** | ACCRUAL | | | | |
| **Start Date:** | 5/16/2022 | | | Total | $ 29,217,708.42 |
| **End Date:** | 5/15/2023 | | | | |
| **Location:** | 301--Nobility Management, LLC | | | | |

| Location | Posted dt. | Doc | Location | | Debit |
|---|---|---|---|---|---|
| **1900000 - Nobility Management - 301/MV Management West - 302 - IET Rec** | | | | | |
| Nobility Management, LLC | | | | | |
| | 5/20/2022 | | 301 | $ | 3,099.07 |
| | 5/20/2022 | | 301 | $ | 47.45 |
| | 5/20/2022 | | 301 | $ | 237.08 |
| | 5/20/2022 | | 301 | $ | 36.00 |
| | 5/20/2022 | | 301 | $ | 8.37 |
| | 5/20/2022 | | 301 | $ | 18,854.17 |
| | 5/20/2022 | | 301 | $ | 295.31 |
| | 5/20/2022 | | 301 | $ | 1,442.34 |
| | 5/20/2022 | | 301 | $ | 36.00 |
| | 5/20/2022 | | 301 | $ | 57.26 |
| | 5/20/2022 | | 301 | $ | 28,944.21 |
| | 5/20/2022 | | 301 | $ | 940.13 |
| | 5/20/2022 | | 301 | $ | 1,310.06 |
| | 5/20/2022 | | 301 | $ | 54.00 |
| | 5/20/2022 | | 301 | $ | 78.15 |
| | 5/20/2022 | | 301 | $ | 36,749.77 |
| | 5/20/2022 | | 301 | $ | 391.58 |
| | 5/20/2022 | | 301 | $ | 3,260.40 |
| | 5/20/2022 | | 301 | $ | 126.00 |
| | 5/20/2022 | | 301 | $ | 86.01 |
| | 5/20/2022 | | 301 | $ | 12,828.80 |
| | 5/20/2022 | | 301 | $ | 235.42 |
| | 5/20/2022 | | 301 | $ | 1,114.01 |
| | 5/20/2022 | | 301 | $ | 54.00 |
| | 5/20/2022 | | 301 | $ | 42.47 |

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 12,901.71 |
| 5/20/2022 | 301 | $ | 82.04 |
| 5/20/2022 | 301 | $ | 986.98 |
| 5/20/2022 | 301 | $ | 54.00 |
| 5/20/2022 | 301 | $ | 34.84 |
| 5/20/2022 | 301 | $ | 18,000.00 |
| 5/20/2022 | 301 | $ | 431.25 |
| 5/20/2022 | 301 | $ | 1,377.00 |
| 5/20/2022 | 301 | $ | 54.00 |
| 5/20/2022 | 301 | $ | 57.50 |
| 5/20/2022 | 301 | $ | 14,875.00 |
| 5/20/2022 | 301 | $ | 300.84 |
| 5/20/2022 | 301 | $ | 1,137.94 |
| 5/20/2022 | 301 | $ | 54.00 |
| 5/20/2022 | 301 | $ | 40.16 |
| 5/20/2022 | 301 | $ | 9,385.42 |
| 5/20/2022 | 301 | $ | 285.68 |
| 5/20/2022 | 301 | $ | 717.99 |
| 5/20/2022 | 301 | $ | 72.00 |
| 5/20/2022 | 301 | $ | 25.35 |
| 5/20/2022 | 301 | $ | 829.49 |
| 5/20/2022 | 301 | $ | 961.80 |
| 5/20/2022 | 301 | $ | 1,382.08 |
| 5/20/2022 | 301 | $ | 1,670.02 |
| 5/20/2022 | 301 | $ | 1,913.06 |
| 5/20/2022 | 301 | $ | 2,987.66 |
| 5/20/2022 | 301 | $ | 3,381.79 |
| 5/20/2022 | 301 | $ | 6,740.27 |
| 5/24/2022 | 301 | $ | 198.80 |
| 5/24/2022 | 301 | $ | 586.90 |
| 5/27/2022 | 301 | $ | 282.83 |
| 5/29/2022 | 301 | $ | 425.72 |
| 5/30/2022 | 301 | $ | 128.60 |
| 5/31/2022 | 301 | $ | 3,470.23 |

| | | | |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 56.49 |
| 5/31/2022 | 301 | $ | 265.47 |
| 5/31/2022 | 301 | $ | 36.00 |
| 5/31/2022 | 301 | $ | 9.37 |
| 5/31/2022 | 301 | $ | 18,854.17 |
| 5/31/2022 | 301 | $ | 295.31 |
| 5/31/2022 | 301 | $ | 1,442.34 |
| 5/31/2022 | 301 | $ | 36.00 |
| 5/31/2022 | 301 | $ | 57.26 |
| 5/31/2022 | 301 | $ | 28,346.83 |
| 5/31/2022 | 301 | $ | 919.22 |
| 5/31/2022 | 301 | $ | 1,264.36 |
| 5/31/2022 | 301 | $ | 54.00 |
| 5/31/2022 | 301 | $ | 76.53 |
| 5/31/2022 | 301 | $ | 36,828.48 |
| 5/31/2022 | 301 | $ | 391.58 |
| 5/31/2022 | 301 | $ | 2,899.59 |
| 5/31/2022 | 301 | $ | 126.00 |
| 5/31/2022 | 301 | $ | 86.28 |
| 5/31/2022 | 301 | $ | 13,334.12 |
| 5/31/2022 | 301 | $ | 235.42 |
| 5/31/2022 | 301 | $ | 1,096.84 |
| 5/31/2022 | 301 | $ | 54.00 |
| 5/31/2022 | 301 | $ | 44.14 |
| 5/31/2022 | 301 | $ | 12,104.38 |
| 5/31/2022 | 301 | $ | 82.04 |
| 5/31/2022 | 301 | $ | 925.99 |
| 5/31/2022 | 301 | $ | 54.00 |
| 5/31/2022 | 301 | $ | 32.69 |
| 5/31/2022 | 301 | $ | 18,000.00 |
| 5/31/2022 | 301 | $ | 391.25 |
| 5/31/2022 | 301 | $ | 1,377.00 |
| 5/31/2022 | 301 | $ | 36.50 |
| 5/31/2022 | 301 | $ | 57.50 |

| Date | | Amount |
|---|---|---|
| 5/31/2022 | 301 | $ 14,875.00 |
| 5/31/2022 | 301 | $ 388.34 |
| 5/31/2022 | 301 | $ 1,137.94 |
| 5/31/2022 | 301 | $ 54.00 |
| 5/31/2022 | 301 | $ 40.16 |
| 5/31/2022 | 301 | $ 8,719.11 |
| 5/31/2022 | 301 | $ 269.02 |
| 5/31/2022 | 301 | $ 667.02 |
| 5/31/2022 | 301 | $ 72.00 |
| 5/31/2022 | 301 | $ 23.55 |
| 5/31/2022 | 301 | $ 1,750.00 |
| 5/31/2022 | 301 | $ 35.00 |
| 5/31/2022 | 301 | $ 133.88 |
| 5/31/2022 | 301 | $ 17.50 |
| 5/31/2022 | 301 | $ 4.73 |
| 6/3/2022 | 301 | $ 829.49 |
| 6/3/2022 | 301 | $ 961.80 |
| 6/3/2022 | 301 | $ 1,382.08 |
| 6/3/2022 | 301 | $ 1,670.02 |
| 6/3/2022 | 301 | $ 1,913.06 |
| 6/3/2022 | 301 | $ 2,987.66 |
| 6/3/2022 | 301 | $ 3,381.79 |
| 6/3/2022 | 301 | $ 6,740.27 |
| 6/14/2022 | 301 | $ 587.00 |
| 6/14/2022 | 301 | $ 254.02 |
| 6/20/2022 | 301 | $ 637.83 |
| 6/20/2022 | 301 | $ 48.80 |
| 6/20/2022 | 301 | $ 2.11 |
| 6/20/2022 | 301 | $ 17.50 |
| 6/20/2022 | 301 | $ 1,909.63 |
| 6/20/2022 | 301 | $ 52.61 |
| 6/20/2022 | 301 | $ 146.09 |
| 6/20/2022 | 301 | $ 36.00 |
| 6/20/2022 | 301 | $ 5.15 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 18,854.17 |
| 6/20/2022 | 301 | $ | 295.31 |
| 6/20/2022 | 301 | $ | 1,442.34 |
| 6/20/2022 | 301 | $ | 36.00 |
| 6/20/2022 | 301 | $ | 57.26 |
| 6/20/2022 | 301 | $ | 28,944.21 |
| 6/20/2022 | 301 | $ | 429.71 |
| 6/20/2022 | 301 | $ | 1,310.06 |
| 6/20/2022 | 301 | $ | 54.00 |
| 6/20/2022 | 301 | $ | 78.15 |
| 6/20/2022 | 301 | $ | 38,226.88 |
| 6/20/2022 | 301 | $ | 420.02 |
| 6/20/2022 | 301 | $ | 3,003.82 |
| 6/20/2022 | 301 | $ | 126.00 |
| 6/20/2022 | 301 | $ | 88.21 |
| 6/20/2022 | 301 | $ | 13,318.02 |
| 6/20/2022 | 301 | $ | 235.42 |
| 6/20/2022 | 301 | $ | 1,018.84 |
| 6/20/2022 | 301 | $ | 54.00 |
| 6/20/2022 | 301 | $ | 44.08 |
| 6/20/2022 | 301 | $ | 12,104.38 |
| 6/20/2022 | 301 | $ | 82.04 |
| 6/20/2022 | 301 | $ | 925.99 |
| 6/20/2022 | 301 | $ | 54.00 |
| 6/20/2022 | 301 | $ | 32.69 |
| 6/20/2022 | 301 | $ | 18,000.00 |
| 6/20/2022 | 301 | $ | 391.25 |
| 6/20/2022 | 301 | $ | 700.97 |
| 6/20/2022 | 301 | $ | 36.50 |
| 6/20/2022 | 301 | $ | 57.50 |
| 6/20/2022 | 301 | $ | 14,875.00 |
| 6/20/2022 | 301 | $ | 388.34 |
| 6/20/2022 | 301 | $ | 1,137.94 |
| 6/20/2022 | 301 | $ | 54.00 |

| 6/20/2022 | 301 | $ | 40.16 |
| 6/20/2022 | 301 | $ | 9,385.43 |
| 6/20/2022 | 301 | $ | 150.00 |
| 6/20/2022 | 301 | $ | 290.93 |
| 6/20/2022 | 301 | $ | 729.46 |
| 6/20/2022 | 301 | $ | 72.00 |
| 6/20/2022 | 301 | $ | 25.75 |
| 6/22/2022 | 301 | $ | 829.49 |
| 6/22/2022 | 301 | $ | 961.80 |
| 6/22/2022 | 301 | $ | 1,382.08 |
| 6/22/2022 | 301 | $ | 1,670.02 |
| 6/22/2022 | 301 | $ | 1,913.06 |
| 6/22/2022 | 301 | $ | 2,987.66 |
| 6/22/2022 | 301 | $ | 4,381.79 |
| 6/22/2022 | 301 | $ | 7,740.27 |
| 6/30/2022 | 301 | $ | 1,909.63 |
| 6/30/2022 | 301 | $ | 52.61 |
| 6/30/2022 | 301 | $ | 146.09 |
| 6/30/2022 | 301 | $ | 36.00 |
| 6/30/2022 | 301 | $ | 5.15 |
| 6/30/2022 | 301 | $ | 18,854.17 |
| 6/30/2022 | 301 | $ | 295.31 |
| 6/30/2022 | 301 | $ | 1,442.34 |
| 6/30/2022 | 301 | $ | 36.00 |
| 6/30/2022 | 301 | $ | 57.26 |
| 6/30/2022 | 301 | $ | 28,944.21 |
| 6/30/2022 | 301 | $ | 429.71 |
| 6/30/2022 | 301 | $ | 1,310.06 |
| 6/30/2022 | 301 | $ | 54.00 |
| 6/30/2022 | 301 | $ | 78.15 |
| 6/30/2022 | 301 | $ | 38,226.88 |
| 6/30/2022 | 301 | $ | 420.02 |
| 6/30/2022 | 301 | $ | 3,003.82 |
| 6/30/2022 | 301 | $ | 126.00 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 88.21 |
| 6/30/2022 | 301 | $ | 13,318.02 |
| 6/30/2022 | 301 | $ | 235.42 |
| 6/30/2022 | 301 | $ | 1,018.84 |
| 6/30/2022 | 301 | $ | 54.00 |
| 6/30/2022 | 301 | $ | 44.08 |
| 6/30/2022 | 301 | $ | 12,104.38 |
| 6/30/2022 | 301 | $ | 82.04 |
| 6/30/2022 | 301 | $ | 925.99 |
| 6/30/2022 | 301 | $ | 54.00 |
| 6/30/2022 | 301 | $ | 32.69 |
| 6/30/2022 | 301 | $ | 18,000.00 |
| 6/30/2022 | 301 | $ | 391.25 |
| 6/30/2022 | 301 | $ | 700.97 |
| 6/30/2022 | 301 | $ | 36.50 |
| 6/30/2022 | 301 | $ | 57.50 |
| 6/30/2022 | 301 | $ | 14,875.00 |
| 6/30/2022 | 301 | $ | 388.34 |
| 6/30/2022 | 301 | $ | 1,137.94 |
| 6/30/2022 | 301 | $ | 54.00 |
| 6/30/2022 | 301 | $ | 40.16 |
| 6/30/2022 | 301 | $ | 9,385.43 |
| 6/30/2022 | 301 | $ | 150.00 |
| 6/30/2022 | 301 | $ | 290.93 |
| 6/30/2022 | 301 | $ | 729.46 |
| 6/30/2022 | 301 | $ | 72.00 |
| 6/30/2022 | 301 | $ | 25.75 |
| 6/30/2022 | 301 | $ | 5,960.00 |
| 6/30/2022 | 301 | $ | 139.20 |
| 6/30/2022 | 301 | $ | 455.94 |
| 6/30/2022 | 301 | $ | 35.00 |
| 6/30/2022 | 301 | $ | 16.09 |
| 7/20/2022 | 301 | $ | 1,187.25 |
| 7/20/2022 | 301 | $ | 1,502.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/20/2022 | 301 | $ | 1,797.25 |
| 7/20/2022 | 301 | $ | 2,028.89 |
| 7/20/2022 | 301 | $ | 3,948.79 |
| 7/20/2022 | 301 | $ | 8,179.57 |
| 7/21/2022 | 301 | $ | 3,747.82 |
| 7/21/2022 | 301 | $ | 50.19 |
| 7/21/2022 | 301 | $ | 286.71 |
| 7/21/2022 | 301 | $ | 36.00 |
| 7/21/2022 | 301 | $ | 10.12 |
| 7/21/2022 | 301 | $ | 18,854.17 |
| 7/21/2022 | 301 | $ | 607.81 |
| 7/21/2022 | 301 | $ | 1,442.34 |
| 7/21/2022 | 301 | $ | 36.00 |
| 7/21/2022 | 301 | $ | 57.26 |
| 7/21/2022 | 301 | $ | 28,346.83 |
| 7/21/2022 | 301 | $ | 408.80 |
| 7/21/2022 | 301 | $ | 1,264.36 |
| 7/21/2022 | 301 | $ | 54.00 |
| 7/21/2022 | 301 | $ | 76.53 |
| 7/21/2022 | 301 | $ | 38,540.65 |
| 7/21/2022 | 301 | $ | 10,000.00 |
| 7/21/2022 | 301 | $ | 420.02 |
| 7/21/2022 | 301 | $ | 3,713.36 |
| 7/21/2022 | 301 | $ | 126.00 |
| 7/21/2022 | 301 | $ | 122.35 |
| 7/21/2022 | 301 | $ | 13,476.30 |
| 7/21/2022 | 301 | $ | 235.42 |
| 7/21/2022 | 301 | $ | 1,030.95 |
| 7/21/2022 | 301 | $ | 54.00 |
| 7/21/2022 | 301 | $ | 44.60 |
| 7/21/2022 | 301 | $ | 14,716.65 |
| 7/21/2022 | 301 | $ | 138.91 |
| 7/21/2022 | 301 | $ | 1,125.84 |
| 7/21/2022 | 301 | $ | 54.00 |

| Date | Account | | Amount |
|---|---|---|---|
| 7/21/2022 | 301 | $ | 39.74 |
| 7/21/2022 | 301 | $ | 18,000.00 |
| 7/21/2022 | 301 | $ | 391.25 |
| 7/21/2022 | 301 | $ | 472.83 |
| 7/21/2022 | 301 | $ | 36.50 |
| 7/21/2022 | 301 | $ | 57.50 |
| 7/21/2022 | 301 | $ | 14,875.00 |
| 7/21/2022 | 301 | $ | 388.34 |
| 7/21/2022 | 301 | $ | 1,137.94 |
| 7/21/2022 | 301 | $ | 54.00 |
| 7/21/2022 | 301 | $ | 40.16 |
| 7/21/2022 | 301 | $ | 9,212.36 |
| 7/21/2022 | 301 | $ | 150.00 |
| 7/21/2022 | 301 | $ | 286.10 |
| 7/21/2022 | 301 | $ | 716.23 |
| 7/21/2022 | 301 | $ | 72.00 |
| 7/21/2022 | 301 | $ | 25.29 |
| 7/22/2022 | 301 | $ | 2,368.18 |
| 7/22/2022 | 301 | $ | 1,208.18 |
| 7/22/2022 | 301 | $ | 26,735.89 |
| 7/22/2022 | 301 | $ | 2,969.70 |
| 7/22/2022 | 301 | $ | 2,470.58 |
| 7/25/2022 | 301 | $ | 587.18 |
| 7/28/2022 | 301 | $ | 254.02 |
| 7/31/2022 | 301 | $ | 3,351.16 |
| 7/31/2022 | 301 | $ | 46.36 |
| 7/31/2022 | 301 | $ | 256.36 |
| 7/31/2022 | 301 | $ | 36.00 |
| 7/31/2022 | 301 | $ | 9.05 |
| 7/31/2022 | 301 | $ | 18,854.17 |
| 7/31/2022 | 301 | $ | 607.81 |
| 7/31/2022 | 301 | $ | 868.84 |
| 7/31/2022 | 301 | $ | 36.00 |
| 7/31/2022 | 301 | $ | 57.26 |

| | | | |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 28,346.83 |
| 7/31/2022 | 301 | $ | 408.80 |
| 7/31/2022 | 301 | $ | 1,264.36 |
| 7/31/2022 | 301 | $ | 54.00 |
| 7/31/2022 | 301 | $ | 76.53 |
| 7/31/2022 | 301 | $ | 38,353.03 |
| 7/31/2022 | 301 | $ | 819.45 |
| 7/31/2022 | 301 | $ | 2,934.00 |
| 7/31/2022 | 301 | $ | 126.00 |
| 7/31/2022 | 301 | $ | 88.63 |
| 7/31/2022 | 301 | $ | 13,338.80 |
| 7/31/2022 | 301 | $ | 298.03 |
| 7/31/2022 | 301 | $ | 1,020.43 |
| 7/31/2022 | 301 | $ | 54.00 |
| 7/31/2022 | 301 | $ | 44.15 |
| 7/31/2022 | 301 | $ | 10,660.42 |
| 7/31/2022 | 301 | $ | 37.50 |
| 7/31/2022 | 301 | $ | 815.53 |
| 7/31/2022 | 301 | $ | 36.00 |
| 7/31/2022 | 301 | $ | 28.79 |
| 7/31/2022 | 301 | $ | 18,000.00 |
| 7/31/2022 | 301 | $ | 391.25 |
| 7/31/2022 | 301 | $ | 472.83 |
| 7/31/2022 | 301 | $ | 36.50 |
| 7/31/2022 | 301 | $ | 57.50 |
| 7/31/2022 | 301 | $ | 14,875.00 |
| 7/31/2022 | 301 | $ | 388.34 |
| 7/31/2022 | 301 | $ | 1,137.94 |
| 7/31/2022 | 301 | $ | 54.00 |
| 7/31/2022 | 301 | $ | 40.16 |
| 7/31/2022 | 301 | $ | 10,556.10 |
| 7/31/2022 | 301 | $ | 327.44 |
| 7/31/2022 | 301 | $ | 807.55 |
| 7/31/2022 | 301 | $ | 72.00 |

| Date | Code | | Amount |
|------|------|---|--------|
| 7/31/2022 | 301 | $ | 28.51 |
| 7/31/2022 | 301 | $ | 500.00 |
| 7/31/2022 | 301 | $ | 10.00 |
| 7/31/2022 | 301 | $ | 38.25 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 1.35 |
| 8/19/2022 | 301 | $ | 3,415.72 |
| 8/19/2022 | 301 | $ | 49.94 |
| 8/19/2022 | 301 | $ | 261.30 |
| 8/19/2022 | 301 | $ | 36.00 |
| 8/19/2022 | 301 | $ | 9.22 |
| 8/19/2022 | 301 | $ | 18,854.17 |
| 8/19/2022 | 301 | $ | 607.81 |
| 8/19/2022 | 301 | $ | 796.51 |
| 8/19/2022 | 301 | $ | 36.00 |
| 8/19/2022 | 301 | $ | 57.26 |
| 8/19/2022 | 301 | $ | 28,346.83 |
| 8/19/2022 | 301 | $ | 408.80 |
| 8/19/2022 | 301 | $ | 1,264.36 |
| 8/19/2022 | 301 | $ | 54.00 |
| 8/19/2022 | 301 | $ | 76.53 |
| 8/19/2022 | 301 | $ | 48,977.18 |
| 8/19/2022 | 301 | $ | 823.60 |
| 8/19/2022 | 301 | $ | 4,117.75 |
| 8/19/2022 | 301 | $ | 144.00 |
| 8/19/2022 | 301 | $ | 123.80 |
| 8/19/2022 | 301 | $ | 13,565.52 |
| 8/19/2022 | 301 | $ | 302.56 |
| 8/19/2022 | 301 | $ | 1,037.78 |
| 8/19/2022 | 301 | $ | 54.00 |
| 8/19/2022 | 301 | $ | 44.90 |
| 8/19/2022 | 301 | $ | 11,457.75 |
| 8/19/2022 | 301 | $ | 37.50 |
| 8/19/2022 | 301 | $ | 876.52 |

| 8/19/2022 | 301 | $ | 36.50 |
|---|---|---|---|
| 8/19/2022 | 301 | $ | 30.94 |
| 8/19/2022 | 301 | $ | 18,000.00 |
| 8/19/2022 | 301 | $ | 391.25 |
| 8/19/2022 | 301 | $ | 472.83 |
| 8/19/2022 | 301 | $ | 36.50 |
| 8/19/2022 | 301 | $ | 57.50 |
| 8/19/2022 | 301 | $ | 15,235.00 |
| 8/19/2022 | 301 | $ | 388.34 |
| 8/19/2022 | 301 | $ | 1,191.04 |
| 8/19/2022 | 301 | $ | 57.62 |
| 8/19/2022 | 301 | $ | 46.71 |
| 8/19/2022 | 301 | $ | 10,729.17 |
| 8/19/2022 | 301 | $ | 331.77 |
| 8/19/2022 | 301 | $ | 820.79 |
| 8/19/2022 | 301 | $ | 72.00 |
| 8/19/2022 | 301 | $ | 28.97 |
| 8/22/2022 | 301 | $ | 1,300.56 |
| 8/23/2022 | 301 | $ | 1,187.25 |
| 8/23/2022 | 301 | $ | 1,502.50 |
| 8/23/2022 | 301 | $ | 1,797.25 |
| 8/23/2022 | 301 | $ | 2,028.89 |
| 8/23/2022 | 301 | $ | 3,948.79 |
| 8/23/2022 | 301 | $ | 8,179.57 |
| 8/23/2022 | 301 | $ | 300.26 |
| 8/31/2022 | 301 | $ | 3,847.48 |
| 8/31/2022 | 301 | $ | 56.07 |
| 8/31/2022 | 301 | $ | 294.34 |
| 8/31/2022 | 301 | $ | 36.00 |
| 8/31/2022 | 301 | $ | 10.39 |
| 8/31/2022 | 301 | $ | 20,854.09 |
| 8/31/2022 | 301 | $ | 607.81 |
| 8/31/2022 | 301 | $ | 1,055.51 |
| 8/31/2022 | 301 | $ | 54.00 |

| | | | |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 63.88 |
| 8/31/2022 | 301 | $ | 28,346.83 |
| 8/31/2022 | 301 | $ | 408.80 |
| 8/31/2022 | 301 | $ | 287.62 |
| 8/31/2022 | 301 | $ | 1,264.36 |
| 8/31/2022 | 301 | $ | 42.43 |
| 8/31/2022 | 301 | $ | 76.54 |
| 8/31/2022 | 301 | $ | 49,279.56 |
| 8/31/2022 | 301 | $ | 981.54 |
| 8/31/2022 | 301 | $ | 309.71 |
| 8/31/2022 | 301 | $ | 3,203.73 |
| 8/31/2022 | 301 | $ | 144.00 |
| 8/31/2022 | 301 | $ | 124.80 |
| 8/31/2022 | 301 | $ | 13,276.62 |
| 8/31/2022 | 301 | $ | 296.79 |
| 8/31/2022 | 301 | $ | 1,015.67 |
| 8/31/2022 | 301 | $ | 54.00 |
| 8/31/2022 | 301 | $ | 43.95 |
| 8/31/2022 | 301 | $ | 13,505.91 |
| 8/31/2022 | 301 | $ | 37.50 |
| 8/31/2022 | 301 | $ | 1,127.43 |
| 8/31/2022 | 301 | $ | 54.00 |
| 8/31/2022 | 301 | $ | 36.47 |
| 8/31/2022 | 301 | $ | 17,604.17 |
| 8/31/2022 | 301 | $ | 409.27 |
| 8/31/2022 | 301 | $ | 529.09 |
| 8/31/2022 | 301 | $ | 54.00 |
| 8/31/2022 | 301 | $ | 56.19 |
| 8/31/2022 | 301 | $ | 25,330.09 |
| 8/31/2022 | 301 | $ | 629.48 |
| 8/31/2022 | 301 | $ | 1,995.21 |
| 8/31/2022 | 301 | $ | 61.49 |
| 8/31/2022 | 301 | $ | 80.93 |
| 8/31/2022 | 301 | $ | 10,729.17 |

| Date | Code | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 331.77 |
| 8/31/2022 | 301 | $ | 820.79 |
| 8/31/2022 | 301 | $ | 72.00 |
| 8/31/2022 | 301 | $ | 28.97 |
| 8/31/2022 | 301 | $ | 6,147.00 |
| 8/31/2022 | 301 | $ | 166.20 |
| 8/31/2022 | 301 | $ | 470.25 |
| 8/31/2022 | 301 | $ | 35.00 |
| 8/31/2022 | 301 | $ | 16.60 |
| 9/4/2022 | 301 | $ | 41.00 |
| 9/14/2022 | 301 | $ | 134.98 |
| 9/20/2022 | 301 | $ | 1,187.25 |
| 9/20/2022 | 301 | $ | 1,502.50 |
| 9/20/2022 | 301 | $ | 1,797.25 |
| 9/20/2022 | 301 | $ | 3,481.75 |
| 9/20/2022 | 301 | $ | 3,948.79 |
| 9/20/2022 | 301 | $ | 8,179.57 |
| 9/21/2022 | 301 | $ | 1,825.32 |
| 9/21/2022 | 301 | $ | 54.76 |
| 9/21/2022 | 301 | $ | 139.64 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 4.93 |
| 9/21/2022 | 301 | $ | 21,562.50 |
| 9/21/2022 | 301 | $ | 5,000.00 |
| 9/21/2022 | 301 | $ | 782.81 |
| 9/21/2022 | 301 | $ | 917.49 |
| 9/21/2022 | 301 | $ | 54.00 |
| 9/21/2022 | 301 | $ | 79.73 |
| 9/21/2022 | 301 | $ | 37,215.43 |
| 9/21/2022 | 301 | $ | 630.51 |
| 9/21/2022 | 301 | $ | 1,942.81 |
| 9/21/2022 | 301 | $ | 72.00 |
| 9/21/2022 | 301 | $ | 99.73 |
| 9/21/2022 | 301 | $ | 48,841.33 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 972.77 |
| 9/21/2022 | 301 | $ | 2,357.36 |
| 9/21/2022 | 301 | $ | 144.00 |
| 9/21/2022 | 301 | $ | 123.35 |
| 9/21/2022 | 301 | $ | 13,186.62 |
| 9/21/2022 | 301 | $ | 294.99 |
| 9/21/2022 | 301 | $ | 1,008.79 |
| 9/21/2022 | 301 | $ | 54.00 |
| 9/21/2022 | 301 | $ | 43.65 |
| 9/21/2022 | 301 | $ | 12,535.42 |
| 9/21/2022 | 301 | $ | 37.50 |
| 9/21/2022 | 301 | $ | 1,045.22 |
| 9/21/2022 | 301 | $ | 54.00 |
| 9/21/2022 | 301 | $ | 33.85 |
| 9/21/2022 | 301 | $ | 17,604.16 |
| 9/21/2022 | 301 | $ | 409.27 |
| 9/21/2022 | 301 | $ | 529.09 |
| 9/21/2022 | 301 | $ | 54.00 |
| 9/21/2022 | 301 | $ | 56.19 |
| 9/21/2022 | 301 | $ | 12,290.88 |
| 9/21/2022 | 301 | $ | 174.24 |
| 9/21/2022 | 301 | $ | 43.34 |
| 9/21/2022 | 301 | $ | 986.11 |
| 9/21/2022 | 301 | $ | 43.95 |
| 9/21/2022 | 301 | $ | 43.20 |
| 9/21/2022 | 301 | $ | 10,729.17 |
| 9/21/2022 | 301 | $ | 331.77 |
| 9/21/2022 | 301 | $ | 820.79 |
| 9/21/2022 | 301 | $ | 72.00 |
| 9/21/2022 | 301 | $ | 28.97 |
| 9/21/2022 | 301 | $ | 886.60 |
| 9/21/2022 | 301 | $ | 67.83 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 2.39 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/23/2022 | 301 | $ | 6,670.92 |
| 9/23/2022 | 301 | $ | 510.33 |
| 9/23/2022 | 301 | $ | 8.40 |
| 9/23/2022 | 301 | $ | 133.42 |
| 9/23/2022 | 301 | $ | 18.01 |
| 9/23/2022 | 301 | $ | 18.00 |
| 9/23/2022 | 301 | $ | 250.15 |
| 9/23/2022 | 301 | $ | 1,243.74 |
| 9/30/2022 | 301 | $ | 2,044.94 |
| 9/30/2022 | 301 | $ | 61.35 |
| 9/30/2022 | 301 | $ | 156.44 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 5.52 |
| 9/30/2022 | 301 | $ | 21,562.50 |
| 9/30/2022 | 301 | $ | 607.81 |
| 9/30/2022 | 301 | $ | 602.03 |
| 9/30/2022 | 301 | $ | 54.00 |
| 9/30/2022 | 301 | $ | 66.23 |
| 9/30/2022 | 301 | $ | 38,138.49 |
| 9/30/2022 | 301 | $ | 653.60 |
| 9/30/2022 | 301 | $ | 1,899.84 |
| 9/30/2022 | 301 | $ | 72.00 |
| 9/30/2022 | 301 | $ | 102.19 |
| 9/30/2022 | 301 | $ | 48,946.87 |
| 9/30/2022 | 301 | $ | 974.88 |
| 9/30/2022 | 301 | $ | 2,065.76 |
| 9/30/2022 | 301 | $ | 144.00 |
| 9/30/2022 | 301 | $ | 123.70 |
| 9/30/2022 | 301 | $ | 13,039.58 |
| 9/30/2022 | 301 | $ | 292.05 |
| 9/30/2022 | 301 | $ | 997.54 |
| 9/30/2022 | 301 | $ | 54.00 |
| 9/30/2022 | 301 | $ | 43.16 |
| 9/30/2022 | 301 | $ | 13,332.75 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 37.50 |
| 9/30/2022 | 301 | $ | 1,106.21 |
| 9/30/2022 | 301 | $ | 54.00 |
| 9/30/2022 | 301 | $ | 36.00 |
| 9/30/2022 | 301 | $ | 17,604.17 |
| 9/30/2022 | 301 | $ | 340.94 |
| 9/30/2022 | 301 | $ | 529.09 |
| 9/30/2022 | 301 | $ | 54.00 |
| 9/30/2022 | 301 | $ | 56.19 |
| 9/30/2022 | 301 | $ | 12,083.34 |
| 9/30/2022 | 301 | $ | 189.58 |
| 9/30/2022 | 301 | $ | 924.37 |
| 9/30/2022 | 301 | $ | 36.00 |
| 9/30/2022 | 301 | $ | 32.63 |
| 9/30/2022 | 301 | $ | 10,556.10 |
| 9/30/2022 | 301 | $ | 327.44 |
| 9/30/2022 | 301 | $ | 807.55 |
| 9/30/2022 | 301 | $ | 72.00 |
| 9/30/2022 | 301 | $ | 28.51 |
| 10/7/2022 | 301 | $ | 172.67 |
| 10/7/2022 | 301 | $ | 53.00 |
| 10/21/2022 | 301 | $ | 6,715.32 |
| 10/21/2022 | 301 | $ | 224.38 |
| 10/21/2022 | 301 | $ | 513.72 |
| 10/21/2022 | 301 | $ | 36.00 |
| 10/21/2022 | 301 | $ | 83.63 |
| 10/21/2022 | 301 | $ | 32,395.84 |
| 10/21/2022 | 301 | $ | 797.39 |
| 10/21/2022 | 301 | $ | 1,309.31 |
| 10/21/2022 | 301 | $ | 90.00 |
| 10/21/2022 | 301 | $ | 90.61 |
| 10/21/2022 | 301 | $ | 38,138.49 |
| 10/21/2022 | 301 | $ | 653.60 |
| 10/21/2022 | 301 | $ | 1,332.78 |

| 10/21/2022 | 301 | $ | 72.00 |
| 10/21/2022 | 301 | $ | 102.19 |
| 10/21/2022 | 301 | $ | 49,068.00 |
| 10/21/2022 | 301 | $ | 977.31 |
| 10/21/2022 | 301 | $ | 2,075.03 |
| 10/21/2022 | 301 | $ | 144.00 |
| 10/21/2022 | 301 | $ | 124.10 |
| 10/21/2022 | 301 | $ | 13,116.92 |
| 10/21/2022 | 301 | $ | 293.59 |
| 10/21/2022 | 301 | $ | 1,003.45 |
| 10/21/2022 | 301 | $ | 54.00 |
| 10/21/2022 | 301 | $ | 43.42 |
| 10/21/2022 | 301 | $ | 13,332.75 |
| 10/21/2022 | 301 | $ | 37.50 |
| 10/21/2022 | 301 | $ | 1,075.24 |
| 10/21/2022 | 301 | $ | 54.00 |
| 10/21/2022 | 301 | $ | 36.00 |
| 10/21/2022 | 301 | $ | 17,604.17 |
| 10/21/2022 | 301 | $ | 340.94 |
| 10/21/2022 | 301 | $ | 529.09 |
| 10/21/2022 | 301 | $ | 54.00 |
| 10/21/2022 | 301 | $ | 56.19 |
| 10/21/2022 | 301 | $ | 6,666.67 |
| 10/21/2022 | 301 | $ | 263.29 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 13,631.66 |
| 10/21/2022 | 301 | $ | 399.20 |
| 10/21/2022 | 301 | $ | 1,042.83 |
| 10/21/2022 | 301 | $ | 108.00 |
| 10/21/2022 | 301 | $ | 35.70 |
| 10/27/2022 | 301 | $ | 250.15 |
| 10/27/2022 | 301 | $ | 1,243.74 |
| 10/28/2022 | 301 | $ | 804.21 |

| | | | |
|---|---|---|---|
| 10/28/2022 | 301 | $ | 1,187.25 |
| 10/28/2022 | 301 | $ | 1,502.50 |
| 10/28/2022 | 301 | $ | 2,028.59 |
| 10/28/2022 | 301 | $ | 3,946.73 |
| 10/28/2022 | 301 | $ | 4,131.88 |
| 10/28/2022 | 301 | $ | 9,998.78 |
| 10/31/2022 | 301 | $ | 6,663.56 |
| 10/31/2022 | 301 | $ | 222.83 |
| 10/31/2022 | 301 | $ | 509.76 |
| 10/31/2022 | 301 | $ | 36.00 |
| 10/31/2022 | 301 | $ | 83.49 |
| 10/31/2022 | 301 | $ | 32,395.84 |
| 10/31/2022 | 301 | $ | 797.39 |
| 10/31/2022 | 301 | $ | 1,309.31 |
| 10/31/2022 | 301 | $ | 90.00 |
| 10/31/2022 | 301 | $ | 90.61 |
| 10/31/2022 | 301 | $ | 38,138.49 |
| 10/31/2022 | 301 | $ | 500.00 |
| 10/31/2022 | 301 | $ | 671.10 |
| 10/31/2022 | 301 | $ | 1,038.18 |
| 10/31/2022 | 301 | $ | 72.00 |
| 10/31/2022 | 301 | $ | 103.54 |
| 10/31/2022 | 301 | $ | 49,310.91 |
| 10/31/2022 | 301 | $ | 15,000.00 |
| 10/31/2022 | 301 | $ | 1,265.50 |
| 10/31/2022 | 301 | $ | 2,311.11 |
| 10/31/2022 | 301 | $ | 144.00 |
| 10/31/2022 | 301 | $ | 174.55 |
| 10/31/2022 | 301 | $ | 13,291.15 |
| 10/31/2022 | 301 | $ | 297.08 |
| 10/31/2022 | 301 | $ | 1,016.78 |
| 10/31/2022 | 301 | $ | 54.00 |
| 10/31/2022 | 301 | $ | 43.99 |
| 10/31/2022 | 301 | $ | 12,535.42 |

| Date | Code | | Amount |
|------|------|---|--------|
| 10/31/2022 | 301 | $ | 37.50 |
| 10/31/2022 | 301 | $ | 581.26 |
| 10/31/2022 | 301 | $ | 54.00 |
| 10/31/2022 | 301 | $ | 33.85 |
| 10/31/2022 | 301 | $ | 17,604.17 |
| 10/31/2022 | 301 | $ | 340.94 |
| 10/31/2022 | 301 | $ | 529.09 |
| 10/31/2022 | 301 | $ | 54.00 |
| 10/31/2022 | 301 | $ | 56.19 |
| 10/31/2022 | 301 | $ | 6,666.67 |
| 10/31/2022 | 301 | $ | 96.67 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 12,579.77 |
| 10/31/2022 | 301 | $ | 150.00 |
| 10/31/2022 | 301 | $ | 379.09 |
| 10/31/2022 | 301 | $ | 973.84 |
| 10/31/2022 | 301 | $ | 108.00 |
| 10/31/2022 | 301 | $ | 33.71 |
| 11/4/2022 | 301 | $ | 200.00 |
| 11/4/2022 | 301 | $ | 5.00 |
| 11/4/2022 | 301 | $ | 15.30 |
| 11/4/2022 | 301 | $ | 17.50 |
| 11/4/2022 | 301 | $ | 0.54 |
| 11/21/2022 | 301 | $ | 6,862.52 |
| 11/21/2022 | 301 | $ | 228.80 |
| 11/21/2022 | 301 | $ | 524.99 |
| 11/21/2022 | 301 | $ | 36.00 |
| 11/21/2022 | 301 | $ | 84.02 |
| 11/21/2022 | 301 | $ | 32,395.84 |
| 11/21/2022 | 301 | $ | 797.39 |
| 11/21/2022 | 301 | $ | 1,309.31 |
| 11/21/2022 | 301 | $ | 90.00 |
| 11/21/2022 | 301 | $ | 90.61 |

| Date | Code | | Amount |
|---|---|---|---|
| 11/21/2022 | 301 | $ | 38,138.49 |
| 11/21/2022 | 301 | $ | 427.09 |
| 11/21/2022 | 301 | $ | 633.25 |
| 11/21/2022 | 301 | $ | 72.00 |
| 11/21/2022 | 301 | $ | 102.19 |
| 11/21/2022 | 301 | $ | 48,974.33 |
| 11/21/2022 | 301 | $ | 1,183.76 |
| 11/21/2022 | 301 | $ | 2,067.86 |
| 11/21/2022 | 301 | $ | 144.00 |
| 11/21/2022 | 301 | $ | 123.79 |
| 11/21/2022 | 301 | $ | 12,736.14 |
| 11/21/2022 | 301 | $ | 285.98 |
| 11/21/2022 | 301 | $ | 974.32 |
| 11/21/2022 | 301 | $ | 54.00 |
| 11/21/2022 | 301 | $ | 42.16 |
| 11/21/2022 | 301 | $ | 12,535.42 |
| 11/21/2022 | 301 | $ | 37.50 |
| 11/21/2022 | 301 | $ | 530.52 |
| 11/21/2022 | 301 | $ | 54.00 |
| 11/21/2022 | 301 | $ | 33.85 |
| 11/21/2022 | 301 | $ | 17,604.17 |
| 11/21/2022 | 301 | $ | 340.94 |
| 11/21/2022 | 301 | $ | 529.09 |
| 11/21/2022 | 301 | $ | 54.00 |
| 11/21/2022 | 301 | $ | 56.19 |
| 11/21/2022 | 301 | $ | 13,978.35 |
| 11/21/2022 | 301 | $ | 406.13 |
| 11/21/2022 | 301 | $ | 1,069.36 |
| 11/21/2022 | 301 | $ | 108.00 |
| 11/21/2022 | 301 | $ | 36.32 |
| 11/21/2022 | 301 | $ | 81.21 |
| 11/22/2022 | 301 | $ | 804.21 |
| 11/22/2022 | 301 | $ | 1,187.25 |
| 11/22/2022 | 301 | $ | 1,502.50 |

| | | | |
|---|---|---|---|
| 11/22/2022 | 301 | $ | 2,028.59 |
| 11/22/2022 | 301 | $ | 3,946.73 |
| 11/22/2022 | 301 | $ | 4,131.88 |
| 11/22/2022 | 301 | $ | 9,998.78 |
| 11/29/2022 | 301 | $ | 1,243.74 |
| 11/30/2022 | 301 | $ | 6,862.52 |
| 11/30/2022 | 301 | $ | 228.80 |
| 11/30/2022 | 301 | $ | 524.99 |
| 11/30/2022 | 301 | $ | 36.00 |
| 11/30/2022 | 301 | $ | 84.02 |
| 11/30/2022 | 301 | $ | 32,395.84 |
| 11/30/2022 | 301 | $ | 797.39 |
| 11/30/2022 | 301 | $ | 1,309.31 |
| 11/30/2022 | 301 | $ | 90.00 |
| 11/30/2022 | 301 | $ | 90.61 |
| 11/30/2022 | 301 | $ | 38,138.49 |
| 11/30/2022 | 301 | $ | 427.09 |
| 11/30/2022 | 301 | $ | 633.25 |
| 11/30/2022 | 301 | $ | 72.00 |
| 11/30/2022 | 301 | $ | 102.19 |
| 11/30/2022 | 301 | $ | 48,974.33 |
| 11/30/2022 | 301 | $ | 1,183.76 |
| 11/30/2022 | 301 | $ | 2,067.86 |
| 11/30/2022 | 301 | $ | 144.00 |
| 11/30/2022 | 301 | $ | 123.79 |
| 11/30/2022 | 301 | $ | 12,736.14 |
| 11/30/2022 | 301 | $ | 285.98 |
| 11/30/2022 | 301 | $ | 974.32 |
| 11/30/2022 | 301 | $ | 54.00 |
| 11/30/2022 | 301 | $ | 42.16 |
| 11/30/2022 | 301 | $ | 12,535.42 |
| 11/30/2022 | 301 | $ | 37.50 |
| 11/30/2022 | 301 | $ | 530.52 |
| 11/30/2022 | 301 | $ | 54.00 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 33.85 |
| 11/30/2022 | 301 | $ | 17,604.17 |
| 11/30/2022 | 301 | $ | 340.94 |
| 11/30/2022 | 301 | $ | 529.09 |
| 11/30/2022 | 301 | $ | 54.00 |
| 11/30/2022 | 301 | $ | 56.19 |
| 11/30/2022 | 301 | $ | 13,978.35 |
| 11/30/2022 | 301 | $ | 406.13 |
| 11/30/2022 | 301 | $ | 1,069.36 |
| 11/30/2022 | 301 | $ | 108.00 |
| 11/30/2022 | 301 | $ | 36.32 |
| 11/30/2022 | 301 | $ | 2,916.45 |
| 11/30/2022 | 301 | $ | 58.33 |
| 11/30/2022 | 301 | $ | 223.11 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 9.65 |
| 11/30/2022 | 301 | $ | 1,752.49 |
| 11/30/2022 | 301 | $ | 35.05 |
| 11/30/2022 | 301 | $ | 134.06 |
| 11/30/2022 | 301 | $ | 35.00 |
| 11/30/2022 | 301 | $ | 5.81 |
| 12/21/2022 | 301 | $ | 7,782.17 |
| 12/21/2022 | 301 | $ | 259.03 |
| 12/21/2022 | 301 | $ | 595.34 |
| 12/21/2022 | 301 | $ | 36.00 |
| 12/21/2022 | 301 | $ | 94.71 |
| 12/21/2022 | 301 | $ | 29,687.51 |
| 12/21/2022 | 301 | $ | 797.39 |
| 12/21/2022 | 301 | $ | 1,102.12 |
| 12/21/2022 | 301 | $ | 72.00 |
| 12/21/2022 | 301 | $ | 81.64 |
| 12/21/2022 | 301 | $ | 39,027.87 |
| 12/21/2022 | 301 | $ | 449.32 |
| 12/21/2022 | 301 | $ | 565.91 |

| | | | |
|---|---|---|---:|
| 12/21/2022 | 301 | $ | 72.00 |
| 12/21/2022 | 301 | $ | 104.50 |
| 12/21/2022 | 301 | $ | 49,065.05 |
| 12/21/2022 | 301 | $ | 1,185.58 |
| 12/21/2022 | 301 | $ | 2,074.80 |
| 12/21/2022 | 301 | $ | 144.00 |
| 12/21/2022 | 301 | $ | 124.09 |
| 12/21/2022 | 301 | $ | 13,282.87 |
| 12/21/2022 | 301 | $ | 296.91 |
| 12/21/2022 | 301 | $ | 830.15 |
| 12/21/2022 | 301 | $ | 54.00 |
| 12/21/2022 | 301 | $ | 43.97 |
| 12/21/2022 | 301 | $ | 13,332.75 |
| 12/21/2022 | 301 | $ | 797.34 |
| 12/21/2022 | 301 | $ | 119.07 |
| 12/21/2022 | 301 | $ | 603.06 |
| 12/21/2022 | 301 | $ | 54.00 |
| 12/21/2022 | 301 | $ | 38.15 |
| 12/21/2022 | 301 | $ | 14,187.50 |
| 12/21/2022 | 301 | $ | 340.94 |
| 12/21/2022 | 301 | $ | 267.72 |
| 12/21/2022 | 301 | $ | 36.00 |
| 12/21/2022 | 301 | $ | 46.96 |
| 12/21/2022 | 301 | $ | 13,151.17 |
| 12/21/2022 | 301 | $ | 379.50 |
| 12/21/2022 | 301 | $ | 1,006.08 |
| 12/21/2022 | 301 | $ | 108.00 |
| 12/21/2022 | 301 | $ | 34.23 |
| 12/23/2022 | 301 | $ | 1,900.00 |
| 12/23/2022 | 301 | $ | 38.00 |
| 12/23/2022 | 301 | $ | 145.35 |
| 12/23/2022 | 301 | $ | 17.50 |
| 12/23/2022 | 301 | $ | 3.42 |
| 12/23/2022 | 301 | $ | 217.17 |

| 12/23/2022 | 301 | $ | 156.90 |
|---|---|---|---|
| 12/28/2022 | 301 | $ | 162.42 |
| 12/28/2022 | 301 | $ | 1,243.74 |
| 12/28/2022 | 301 | $ | 804.21 |
| 12/28/2022 | 301 | $ | 1,187.25 |
| 12/28/2022 | 301 | $ | 1,502.50 |
| 12/28/2022 | 301 | $ | 2,028.59 |
| 12/28/2022 | 301 | $ | 3,946.73 |
| 12/28/2022 | 301 | $ | 4,131.88 |
| 12/28/2022 | 301 | $ | 9,998.78 |
| 12/30/2022 | 301 | $ | 10.00 |
| 12/31/2022 | 301 | $ | 6,877.87 |
| 12/31/2022 | 301 | $ | 229.26 |
| 12/31/2022 | 301 | $ | 1,124.12 |
| 12/31/2022 | 301 | $ | 37.00 |
| 12/31/2022 | 301 | $ | 86.03 |
| 12/31/2022 | 301 | $ | 32,395.84 |
| 12/31/2022 | 301 | $ | 5,000.00 |
| 12/31/2022 | 301 | $ | 972.39 |
| 12/31/2022 | 301 | $ | 5,008.79 |
| 12/31/2022 | 301 | $ | 92.50 |
| 12/31/2022 | 301 | $ | 104.11 |
| 12/31/2022 | 301 | $ | 39,027.88 |
| 12/31/2022 | 301 | $ | 1,276.11 |
| 12/31/2022 | 301 | $ | 5,564.53 |
| 12/31/2022 | 301 | $ | 74.00 |
| 12/31/2022 | 301 | $ | 104.50 |
| 12/31/2022 | 301 | $ | 49,030.28 |
| 12/31/2022 | 301 | $ | 1,269.30 |
| 12/31/2022 | 301 | $ | 5,574.76 |
| 12/31/2022 | 301 | $ | 148.00 |
| 12/31/2022 | 301 | $ | 123.97 |
| 12/31/2022 | 301 | $ | 12,940.05 |
| 12/31/2022 | 301 | $ | 354.75 |

| 12/31/2022 | 301 | $ | 1,675.75 |
| 12/31/2022 | 301 | $ | 55.50 |
| 12/31/2022 | 301 | $ | 42.83 |
| 12/31/2022 | 301 | $ | 12,535.42 |
| 12/31/2022 | 301 | $ | 103.13 |
| 12/31/2022 | 301 | $ | 2,222.54 |
| 12/31/2022 | 301 | $ | 55.50 |
| 12/31/2022 | 301 | $ | 33.85 |
| 12/31/2022 | 301 | $ | 14,187.49 |
| 12/31/2022 | 301 | $ | 30.00 |
| 12/31/2022 | 301 | $ | 1,509.35 |
| 12/31/2022 | 301 | $ | 37.00 |
| 12/31/2022 | 301 | $ | 46.96 |
| 12/31/2022 | 301 | $ | 12,573.22 |
| 12/31/2022 | 301 | $ | 390.52 |
| 12/31/2022 | 301 | $ | 2,055.11 |
| 12/31/2022 | 301 | $ | 111.00 |
| 12/31/2022 | 301 | $ | 32.67 |
| 12/31/2022 | 301 | $ | 210.00 |
| 12/31/2022 | 301 | $ | 4.20 |
| 12/31/2022 | 301 | $ | 27.20 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 0.38 |
| 12/31/2022 | 301 | | |
| 12/31/2022 | 301 | | |
| 12/31/2022 | 301 | | |
| 12/31/2022 | 301 | | |
| 12/31/2022 | 301 | | |
| 12/31/2022 | 301 | $ | 210.00 |
| 12/31/2022 | 301 | $ | 4.20 |
| 12/31/2022 | 301 | $ | 27.20 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 0.38 |
| 1/20/2023 | 301 | $ | 11,178.31 |

| | | | |
|---|---|---|---|
| 1/20/2023 | 301 | $ | 360.91 |
| 1/20/2023 | 301 | $ | 1,608.64 |
| 1/20/2023 | 301 | $ | 74.02 |
| 1/20/2023 | 301 | $ | 105.73 |
| 1/20/2023 | 301 | $ | 29,687.50 |
| 1/20/2023 | 301 | $ | 797.39 |
| 1/20/2023 | 301 | $ | 2,720.99 |
| 1/20/2023 | 301 | $ | 74.00 |
| 1/20/2023 | 301 | $ | 81.63 |
| 1/20/2023 | 301 | $ | 39,625.26 |
| 1/20/2023 | 301 | $ | 1,297.02 |
| 1/20/2023 | 301 | $ | 3,381.16 |
| 1/20/2023 | 301 | $ | 74.00 |
| 1/20/2023 | 301 | $ | 106.12 |
| 1/20/2023 | 301 | $ | 44,334.10 |
| 1/20/2023 | 301 | $ | 1,129.00 |
| 1/20/2023 | 301 | $ | 3,613.83 |
| 1/20/2023 | 301 | $ | 93.00 |
| 1/20/2023 | 301 | $ | 117.94 |
| 1/20/2023 | 301 | $ | 12,846.77 |
| 1/20/2023 | 301 | $ | 352.42 |
| 1/20/2023 | 301 | $ | 1,331.21 |
| 1/20/2023 | 301 | $ | 55.50 |
| 1/20/2023 | 301 | $ | 42.53 |
| 1/20/2023 | 301 | $ | 12,535.42 |
| 1/20/2023 | 301 | $ | 103.13 |
| 1/20/2023 | 301 | $ | 1,634.22 |
| 1/20/2023 | 301 | $ | 55.50 |
| 1/20/2023 | 301 | $ | 33.85 |
| 1/20/2023 | 301 | $ | 14,187.49 |
| 1/20/2023 | 301 | $ | 30.00 |
| 1/20/2023 | 301 | $ | 1,146.76 |
| 1/20/2023 | 301 | $ | 37.00 |
| 1/20/2023 | 301 | $ | 46.96 |

| | | | |
|---|---|---|---|
| 1/20/2023 | 301 | $ | 8,230.80 |
| 1/20/2023 | 301 | $ | 259.93 |
| 1/20/2023 | 301 | $ | 1,346.46 |
| 1/20/2023 | 301 | $ | 73.98 |
| 1/20/2023 | 301 | $ | 21.02 |
| 1/31/2023 | 301 | $ | 11,087.52 |
| 1/31/2023 | 301 | $ | 355.54 |
| 1/31/2023 | 301 | $ | 1,442.88 |
| 1/31/2023 | 301 | $ | 74.00 |
| 1/31/2023 | 301 | $ | 97.30 |
| 1/31/2023 | 301 | $ | 29,687.51 |
| 1/31/2023 | 301 | $ | 797.39 |
| 1/31/2023 | 301 | $ | 2,271.08 |
| 1/31/2023 | 301 | $ | 74.00 |
| 1/31/2023 | 301 | $ | 81.64 |
| 1/31/2023 | 301 | $ | 39,625.26 |
| 1/31/2023 | 301 | $ | 1,297.02 |
| 1/31/2023 | 301 | $ | 3,031.34 |
| 1/31/2023 | 301 | $ | 74.00 |
| 1/31/2023 | 301 | $ | 106.12 |
| 1/31/2023 | 301 | $ | 44,646.93 |
| 1/31/2023 | 301 | $ | 1,136.82 |
| 1/31/2023 | 301 | $ | 3,525.87 |
| 1/31/2023 | 301 | $ | 92.50 |
| 1/31/2023 | 301 | $ | 118.97 |
| 1/31/2023 | 301 | $ | 13,718.18 |
| 1/31/2023 | 301 | $ | 374.21 |
| 1/31/2023 | 301 | $ | 1,135.83 |
| 1/31/2023 | 301 | $ | 55.50 |
| 1/31/2023 | 301 | $ | 45.41 |
| 1/31/2023 | 301 | $ | 12,535.42 |
| 1/31/2023 | 301 | $ | 103.13 |
| 1/31/2023 | 301 | $ | 1,195.37 |
| 1/31/2023 | 301 | $ | 55.50 |

| Date | Code | Amount |
|---|---|---|
| 1/31/2023 | 301 | $ 33.85 |
| 1/31/2023 | 301 | $ 14,187.50 |
| 1/31/2023 | 301 | $ 30.00 |
| 1/31/2023 | 301 | $ 1,138.35 |
| 1/31/2023 | 301 | $ 37.00 |
| 1/31/2023 | 301 | $ 46.96 |
| 1/31/2023 | 301 | $ 8,383.13 |
| 1/31/2023 | 301 | $ 262.98 |
| 1/31/2023 | 301 | $ 1,279.72 |
| 1/31/2023 | 301 | $ 74.00 |
| 1/31/2023 | 301 | $ 21.29 |
| 1/31/2023 | 301 | $ 165.00 |
| 1/31/2023 | 301 | $ 3.30 |
| 1/31/2023 | 301 | $ 21.37 |
| 1/31/2023 | 301 | $ 17.50 |
| 1/31/2023 | 301 | $ 0.30 |
| 2/21/2023 | 301 | $ 10,566.04 |
| 2/21/2023 | 301 | $ 339.89 |
| 2/21/2023 | 301 | $ 1,108.20 |
| 2/21/2023 | 301 | $ 74.00 |
| 2/21/2023 | 301 | $ 95.90 |
| 2/21/2023 | 301 | $ 29,687.51 |
| 2/21/2023 | 301 | $ 797.39 |
| 2/21/2023 | 301 | $ 2,271.08 |
| 2/21/2023 | 301 | $ 74.00 |
| 2/21/2023 | 301 | $ 81.64 |
| 2/21/2023 | 301 | $ 38,138.49 |
| 2/21/2023 | 301 | $ 1,249.43 |
| 2/21/2023 | 301 | $ 2,917.60 |
| 2/21/2023 | 301 | $ 74.00 |
| 2/21/2023 | 301 | $ 102.19 |
| 2/21/2023 | 301 | $ 44,549.37 |
| 2/21/2023 | 301 | $ 1,134.38 |
| 2/21/2023 | 301 | $ 3,474.87 |

| | | | |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 92.50 |
| 2/21/2023 | 301 | $ | 118.65 |
| 2/21/2023 | 301 | $ | 13,143.65 |
| 2/21/2023 | 301 | $ | 359.84 |
| 2/21/2023 | 301 | $ | 1,005.50 |
| 2/21/2023 | 301 | $ | 55.50 |
| 2/21/2023 | 301 | $ | 43.51 |
| 2/21/2023 | 301 | $ | 12,535.42 |
| 2/21/2023 | 301 | $ | 103.13 |
| 2/21/2023 | 301 | $ | 1,144.97 |
| 2/21/2023 | 301 | $ | 55.50 |
| 2/21/2023 | 301 | $ | 33.85 |
| 2/21/2023 | 301 | $ | 14,187.50 |
| 2/21/2023 | 301 | $ | 30.00 |
| 2/21/2023 | 301 | $ | 1,138.35 |
| 2/21/2023 | 301 | $ | 37.00 |
| 2/21/2023 | 301 | $ | 46.96 |
| 2/21/2023 | 301 | $ | 7,652.89 |
| 2/21/2023 | 301 | $ | 242.32 |
| 2/21/2023 | 301 | $ | 860.71 |
| 2/21/2023 | 301 | $ | 74.00 |
| 2/21/2023 | 301 | $ | 19.42 |
| 2/22/2023 | 301 | $ | 986.48 |
| 2/22/2023 | 301 | $ | 29.59 |
| 2/22/2023 | 301 | $ | 129.61 |
| 2/22/2023 | 301 | $ | 18.50 |
| 2/22/2023 | 301 | $ | 2.60 |
| 2/22/2023 | 301 | $ | 1,424.37 |
| 2/22/2023 | 301 | $ | 49.85 |
| 2/22/2023 | 301 | $ | 7.36 |
| 2/22/2023 | 301 | $ | 156.36 |
| 2/22/2023 | 301 | $ | 18.50 |
| 2/22/2023 | 301 | $ | 3.85 |
| 2/22/2023 | 301 | $ | 7,279.38 |

| 2/22/2023 | 301 | $ | 249.85 |
|---|---|---|---|
| 2/22/2023 | 301 | $ | 7.62 |
| 2/22/2023 | 301 | $ | 611.01 |
| 2/22/2023 | 301 | $ | 55.50 |
| 2/22/2023 | 301 | $ | 19.58 |
| 2/23/2023 | 301 | $ | 763.50 |
| 2/23/2023 | 301 | $ | 1,214.63 |
| 2/23/2023 | 301 | $ | 1,491.78 |
| 2/23/2023 | 301 | $ | 1,705.79 |
| 2/23/2023 | 301 | $ | 2,164.78 |
| 2/23/2023 | 301 | $ | 2,275.96 |
| 2/23/2023 | 301 | $ | 9,485.86 |
| 2/24/2023 | 301 | $ | 859.80 |
| 2/27/2023 | 301 | $ | 2,989.83 |
| 2/27/2023 | 301 | $ | 89.70 |
| 2/27/2023 | 301 | $ | 11.39 |
| 2/27/2023 | 301 | $ | 228.72 |
| 2/27/2023 | 301 | $ | 37.00 |
| 2/27/2023 | 301 | $ | 8.07 |
| 2/27/2023 | 301 | $ | 42,838.00 |
| 2/27/2023 | 301 | $ | 1,499.33 |
| 2/27/2023 | 301 | $ | 3,277.11 |
| 2/27/2023 | 301 | $ | 18.50 |
| 2/27/2023 | 301 | $ | 115.66 |
| 2/28/2023 | 301 | $ | 4,583.33 |
| 2/28/2023 | 301 | $ | 160.42 |
| 2/28/2023 | 301 | $ | 350.63 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 79.83 |
| 2/28/2023 | 301 | $ | 29,687.51 |
| 2/28/2023 | 301 | $ | 502.08 |
| 2/28/2023 | 301 | $ | 2,271.08 |
| 2/28/2023 | 301 | $ | 74.00 |
| 2/28/2023 | 301 | $ | 81.64 |

| 2/28/2023 | 301 | $ | 32,220.12 |
| 2/28/2023 | 301 | $ | 1,042.29 |
| 2/28/2023 | 301 | $ | 2,464.84 |
| 2/28/2023 | 301 | $ | 55.50 |
| 2/28/2023 | 301 | $ | 86.22 |
| 2/28/2023 | 301 | $ | 44,092.99 |
| 2/28/2023 | 301 | $ | 758.32 |
| 2/28/2023 | 301 | $ | 3,373.11 |
| 2/28/2023 | 301 | $ | 92.50 |
| 2/28/2023 | 301 | $ | 117.15 |
| 2/28/2023 | 301 | $ | 12,830.67 |
| 2/28/2023 | 301 | $ | 352.02 |
| 2/28/2023 | 301 | $ | 981.56 |
| 2/28/2023 | 301 | $ | 55.50 |
| 2/28/2023 | 301 | $ | 42.47 |
| 2/28/2023 | 301 | $ | 11,457.75 |
| 2/28/2023 | 301 | $ | 37.50 |
| 2/28/2023 | 301 | $ | 876.52 |
| 2/28/2023 | 301 | $ | 37.00 |
| 2/28/2023 | 301 | $ | 30.94 |
| 2/28/2023 | 301 | $ | 14,187.50 |
| 2/28/2023 | 301 | $ | 30.00 |
| 2/28/2023 | 301 | $ | 1,138.35 |
| 2/28/2023 | 301 | $ | 37.00 |
| 2/28/2023 | 301 | $ | 46.96 |
| 2/28/2023 | 301 | $ | 669.76 |
| 2/28/2023 | 301 | $ | 13.40 |
| 2/28/2023 | 301 | $ | 86.74 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 1.21 |
| 3/2/2023 | 301 | $ | 78.21 |
| 3/2/2023 | 301 | $ | 250.00 |
| 3/6/2023 | 301 | $ | 100,000.00 |
| 3/7/2023 | 301 | $ | 2,134.08 |

| Date | Code | Amount |
|---|---|---|
| 3/7/2023 | 301 | $ 53.35 |
| 3/7/2023 | 301 | $ 163.25 |
| 3/7/2023 | 301 | $ 18.50 |
| 3/7/2023 | 301 | $ 7.06 |
| 3/9/2023 | 301 | |
| 3/9/2023 | 301 | |
| 3/9/2023 | 301 | |
| 3/9/2023 | 301 | |
| 3/9/2023 | 301 | |
| 3/9/2023 | 301 | |
| 3/9/2023 | 301 | |
| 3/9/2023 | 301 | $ 763.50 |
| 3/9/2023 | 301 | $ 1,214.63 |
| 3/9/2023 | 301 | $ 1,491.78 |
| 3/9/2023 | 301 | $ 1,705.79 |
| 3/9/2023 | 301 | $ 2,164.78 |
| 3/9/2023 | 301 | $ 2,275.96 |
| 3/9/2023 | 301 | $ 9,485.86 |
| 3/9/2023 | 301 | $ 1,535.93 |
| 3/9/2023 | 301 | $ 1,386.92 |
| 3/13/2023 | 301 | $ 1,226.86 |
| 3/20/2023 | 301 | $ 676.50 |
| 3/20/2023 | 301 | $ 2,164.78 |
| 3/20/2023 | 301 | $ 1,599.46 |
| 3/20/2023 | 301 | $ 2,559.28 |
| 3/20/2023 | 301 | $ 2,065.14 |
| 3/20/2023 | 301 | $ 3,058.92 |
| 3/20/2023 | 301 | $ 2,147.81 |
| 3/20/2023 | 301 | $ 8,405.61 |
| 3/21/2023 | 301 | $ 4,583.33 |
| 3/21/2023 | 301 | $ 160.42 |
| 3/21/2023 | 301 | $ 350.63 |
| 3/21/2023 | 301 | $ 18.50 |
| 3/21/2023 | 301 | $ 79.83 |

| 3/21/2023 | 301 | $ | 32,007.42 |
| 3/21/2023 | 301 | $ | 772.86 |
| 3/21/2023 | 301 | $ | 2,448.56 |
| 3/21/2023 | 301 | $ | 55.50 |
| 3/21/2023 | 301 | $ | 92.77 |
| 3/21/2023 | 301 | $ | 17,083.33 |
| 3/21/2023 | 301 | $ | 512.50 |
| 3/21/2023 | 301 | $ | 1,306.88 |
| 3/21/2023 | 301 | $ | 37.00 |
| 3/21/2023 | 301 | $ | 45.35 |
| 3/21/2023 | 301 | $ | 42,564.15 |
| 3/21/2023 | 301 | $ | 720.10 |
| 3/21/2023 | 301 | $ | 3,256.15 |
| 3/21/2023 | 301 | $ | 74.00 |
| 3/21/2023 | 301 | $ | 112.08 |
| 3/21/2023 | 301 | $ | 13,076.30 |
| 3/21/2023 | 301 | $ | 358.16 |
| 3/21/2023 | 301 | $ | 1,000.35 |
| 3/21/2023 | 301 | $ | 55.50 |
| 3/21/2023 | 301 | $ | 43.28 |
| 3/21/2023 | 301 | $ | 10,660.42 |
| 3/21/2023 | 301 | $ | 37.50 |
| 3/21/2023 | 301 | $ | 815.53 |
| 3/21/2023 | 301 | $ | 37.00 |
| 3/21/2023 | 301 | $ | 28.79 |
| 3/21/2023 | 301 | $ | 14,187.50 |
| 3/21/2023 | 301 | $ | 30.00 |
| 3/21/2023 | 301 | $ | 1,138.35 |
| 3/21/2023 | 301 | $ | 37.00 |
| 3/21/2023 | 301 | $ | 46.96 |
| 3/22/2023 | 301 | $ | 676.50 |
| 3/22/2023 | 301 | $ | 2,164.78 |
| 3/22/2023 | 301 | $ | 1,599.46 |
| 3/22/2023 | 301 | $ | 2,559.28 |

| Date | Code | | Amount |
|---|---|---|---|
| 3/22/2023 | 301 | $ | 2,429.80 |
| 3/22/2023 | 301 | $ | 2,147.81 |
| 3/22/2023 | 301 | $ | 4,525.53 |
| 3/22/2023 | 301 | $ | 8,405.61 |
| 3/28/2023 | 301 | $ | 676.50 |
| 3/28/2023 | 301 | $ | 2,154.28 |
| 3/28/2023 | 301 | $ | 1,599.46 |
| 3/28/2023 | 301 | $ | 2,552.28 |
| 3/28/2023 | 301 | $ | 2,881.77 |
| 3/28/2023 | 301 | $ | 3,051.98 |
| 3/28/2023 | 301 | $ | 2,140.81 |
| 3/28/2023 | 301 | $ | 8,395.11 |
| 3/31/2023 | 301 | $ | 4,583.33 |
| 3/31/2023 | 301 | $ | 160.42 |
| 3/31/2023 | 301 | $ | 350.63 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 79.83 |
| 3/31/2023 | 301 | $ | 18,854.17 |
| 3/31/2023 | 301 | $ | 312.50 |
| 3/31/2023 | 301 | $ | 1,442.34 |
| 3/31/2023 | 301 | $ | 37.00 |
| 3/31/2023 | 301 | $ | 57.26 |
| 3/31/2023 | 301 | $ | 17,083.33 |
| 3/31/2023 | 301 | $ | 512.50 |
| 3/31/2023 | 301 | $ | 1,306.88 |
| 3/31/2023 | 301 | $ | 37.00 |
| 3/31/2023 | 301 | $ | 45.35 |
| 3/31/2023 | 301 | $ | 42,564.15 |
| 3/31/2023 | 301 | $ | 720.10 |
| 3/31/2023 | 301 | $ | 3,256.15 |
| 3/31/2023 | 301 | $ | 74.00 |
| 3/31/2023 | 301 | $ | 112.08 |
| 3/31/2023 | 301 | $ | 13,305.05 |
| 3/31/2023 | 301 | $ | 363.88 |

| | | | |
|---|---|---|---|
| 3/31/2023 | 301 | $ | 1,017.85 |
| 3/31/2023 | 301 | $ | 55.50 |
| 3/31/2023 | 301 | $ | 44.04 |
| 3/31/2023 | 301 | $ | 10,660.42 |
| 3/31/2023 | 301 | $ | 37.50 |
| 3/31/2023 | 301 | $ | 815.53 |
| 3/31/2023 | 301 | $ | 37.00 |
| 3/31/2023 | 301 | $ | 28.79 |
| 3/31/2023 | 301 | $ | 14,187.50 |
| 3/31/2023 | 301 | $ | 30.00 |
| 3/31/2023 | 301 | $ | 1,138.35 |
| 3/31/2023 | 301 | $ | 37.00 |
| 3/31/2023 | 301 | $ | 46.96 |
| 4/10/2023 | 301 | $ | 577.38 |
| 4/21/2023 | 301 | $ | 4,583.33 |
| 4/21/2023 | 301 | $ | 160.42 |
| 4/21/2023 | 301 | $ | 350.63 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 79.83 |
| 4/21/2023 | 301 | $ | 35,766.16 |
| 4/21/2023 | 301 | $ | 312.50 |
| 4/21/2023 | 301 | $ | 10.85 |
| 4/21/2023 | 301 | $ | 2,736.11 |
| 4/21/2023 | 301 | $ | 37.00 |
| 4/21/2023 | 301 | $ | 102.92 |
| 4/21/2023 | 301 | $ | 18,165.02 |
| 4/21/2023 | 301 | $ | 544.95 |
| 4/21/2023 | 301 | $ | 1,389.62 |
| 4/21/2023 | 301 | $ | 37.00 |
| 4/21/2023 | 301 | $ | 48.27 |
| 4/21/2023 | 301 | $ | 42,564.15 |
| 4/21/2023 | 301 | $ | 720.10 |
| 4/21/2023 | 301 | $ | 3,256.15 |
| 4/21/2023 | 301 | $ | 74.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 4/21/2023 | 301 | $ | 112.08 |
| 4/21/2023 | 301 | $ | 13,026.30 |
| 4/21/2023 | 301 | $ | 356.91 |
| 4/21/2023 | 301 | $ | 996.52 |
| 4/21/2023 | 301 | $ | 55.50 |
| 4/21/2023 | 301 | $ | 43.12 |
| 4/21/2023 | 301 | $ | 10,660.42 |
| 4/21/2023 | 301 | $ | 37.50 |
| 4/21/2023 | 301 | $ | 815.53 |
| 4/21/2023 | 301 | $ | 37.00 |
| 4/21/2023 | 301 | $ | 28.79 |
| 4/21/2023 | 301 | $ | 14,187.50 |
| 4/21/2023 | 301 | $ | 30.00 |
| 4/21/2023 | 301 | $ | 1,085.35 |
| 4/21/2023 | 301 | $ | 37.00 |
| 4/21/2023 | 301 | $ | 46.96 |
| 4/21/2023 | 301 | $ | 1,041.67 |
| 4/21/2023 | 301 | $ | 26.04 |
| 4/21/2023 | 301 | $ | 79.68 |
| 4/21/2023 | 301 | $ | 1.54 |
| 4/21/2023 | 301 | $ | 2.81 |
| 4/27/2023 | 301 | $ | 53.80 |
| 4/27/2023 | 301 | $ | 101.14 |
| 4/27/2023 | 301 | $ | 138.40 |
| 4/27/2023 | 301 | $ | 21.14 |
| 4/27/2023 | 301 | $ | 41.28 |
| 4/27/2023 | 301 | $ | 53.82 |
| 4/27/2023 | 301 | $ | 138.40 |
| 4/27/2023 | 301 | $ | 207.88 |
| 4/27/2023 | 301 | $ | 21.14 |
| 4/27/2023 | 301 | $ | 41.28 |
| 4/27/2023 | 301 | $ | 53.82 |
| 4/27/2023 | 301 | $ | 138.40 |
| 4/27/2023 | 301 | $ | 207.88 |

| Date | Code | | Amount |
|---|---|---|---|
| 4/30/2023 | 301 | $ | 4,583.33 |
| 4/30/2023 | 301 | $ | 160.42 |
| 4/30/2023 | 301 | $ | 350.63 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 79.83 |
| 4/30/2023 | 301 | $ | 10,416.67 |
| 4/30/2023 | 301 | $ | 312.50 |
| 4/30/2023 | 301 | $ | 796.87 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 34.48 |
| 4/30/2023 | 301 | $ | 17,083.33 |
| 4/30/2023 | 301 | $ | 512.50 |
| 4/30/2023 | 301 | $ | 1,306.88 |
| 4/30/2023 | 301 | $ | 37.00 |
| 4/30/2023 | 301 | $ | 45.35 |
| 4/30/2023 | 301 | $ | 42,564.15 |
| 4/30/2023 | 301 | $ | 720.10 |
| 4/30/2023 | 301 | $ | 2,951.39 |
| 4/30/2023 | 301 | $ | 74.00 |
| 4/30/2023 | 301 | $ | 112.08 |
| 4/30/2023 | 301 | $ | 12,888.80 |
| 4/30/2023 | 301 | $ | 353.47 |
| 4/30/2023 | 301 | $ | 986.01 |
| 4/30/2023 | 301 | $ | 55.50 |
| 4/30/2023 | 301 | $ | 42.67 |
| 4/30/2023 | 301 | $ | 11,457.75 |
| 4/30/2023 | 301 | $ | 37.50 |
| 4/30/2023 | 301 | $ | 876.52 |
| 4/30/2023 | 301 | $ | 37.00 |
| 4/30/2023 | 301 | $ | 30.94 |
| 4/30/2023 | 301 | $ | 14,187.50 |
| 4/30/2023 | 301 | $ | 30.00 |
| 4/30/2023 | 301 | $ | 1,085.35 |
| 4/30/2023 | 301 | $ | 37.00 |

| | | | |
|---|---|---|---|
| 4/30/2023 | 301 | $ | 46.96 |
| 4/30/2023 | 301 | $ | 1,041.67 |
| 4/30/2023 | 301 | $ | 26.04 |
| 4/30/2023 | 301 | $ | 67.21 |
| 4/30/2023 | 301 | $ | 1.54 |
| 4/30/2023 | 301 | $ | 2.81 |
| 5/2/2023 | 301 | $ | 12.58 |
| 5/9/2023 | 301 | $ | 14,783.09 |
| 5/9/2023 | 301 | $ | 369.58 |
| 5/9/2023 | 301 | $ | 1,130.90 |
| 5/9/2023 | 301 | $ | 18.50 |
| 5/9/2023 | 301 | $ | 48.93 |
| 5/11/2023 | 301 | $ | 827.53 |
| Totals for Nobility Management, LLC | | $ | 4,899,418.86 |

**Totals for 1900000 - Nobility Management - 301/MV Management West - 302 - IET Rec**          $    4,899,418.86

**1900004 - Nobility Management - 301/MV of Fairfax - 4VA01 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 10,256.51 |
| 5/20/2022 | 301 | $ | 275.30 |
| 5/20/2022 | 301 | $ | 801.78 |
| 5/20/2022 | 301 | $ | 88.92 |
| 5/20/2022 | 301 | $ | 27.69 |
| 5/20/2022 | 301 | $ | 3,333.33 |
| 5/20/2022 | 301 | $ | 66.67 |
| 5/20/2022 | 301 | $ | 255.00 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 9.00 |
| 5/20/2022 | 301 | $ | 22,916.67 |
| 5/20/2022 | 301 | $ | 332.29 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 61.88 |
| 5/20/2022 | 301 | $ | 646.94 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 751.58 |
| 5/20/2022 | 301 | $ | 2,355.00 |
| 5/20/2022 | 301 | $ | 3,193.97 |
| 5/24/2022 | 301 | $ | 68.32 |
| 5/24/2022 | 301 | $ | 675.60 |
| 5/31/2022 | 301 | $ | 13,879.48 |
| 5/31/2022 | 301 | $ | 1,500.00 |
| 5/31/2022 | 301 | $ | 412.02 |
| 5/31/2022 | 301 | $ | 1,190.81 |
| 5/31/2022 | 301 | $ | 97.13 |
| 5/31/2022 | 301 | $ | 41.53 |
| 5/31/2022 | 301 | $ | 3,333.33 |
| 5/31/2022 | 301 | $ | 66.67 |
| 5/31/2022 | 301 | $ | 255.00 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 9.00 |
| 5/31/2022 | 301 | $ | 22,916.66 |
| 5/31/2022 | 301 | $ | 332.29 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 61.87 |
| 5/31/2022 | 301 | $ | 420.00 |
| 5/31/2022 | 301 | $ | 8.40 |
| 5/31/2022 | 301 | $ | 32.13 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 1.13 |
| 5/31/2022 | 301 | $ | 6,766.27 |
| 5/31/2022 | 301 | $ | 98.11 |
| 5/31/2022 | 301 | $ | 8.66 |
| 5/31/2022 | 301 | $ | 18.27 |
| 6/3/2022 | 301 | $ | 646.94 |
| 6/3/2022 | 301 | $ | 751.58 |
| 6/3/2022 | 301 | $ | 2,355.00 |
| 6/3/2022 | 301 | $ | 3,193.97 |
| 6/3/2022 | 301 | | |

| Date | Code | | Amount |
|---|---|---|---|
| 6/3/2022 | 301 | | |
| 6/3/2022 | 301 | | |
| 6/3/2022 | 301 | | |
| 6/14/2022 | 301 | $ | 675.60 |
| 6/14/2022 | 301 | $ | 59.26 |
| 6/20/2022 | 301 | $ | 12,572.52 |
| 6/20/2022 | 301 | $ | 327.77 |
| 6/20/2022 | 301 | $ | 996.73 |
| 6/20/2022 | 301 | $ | 118.17 |
| 6/20/2022 | 301 | $ | 33.95 |
| 6/20/2022 | 301 | $ | 3,333.33 |
| 6/20/2022 | 301 | $ | 66.67 |
| 6/20/2022 | 301 | $ | 255.00 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 9.00 |
| 6/20/2022 | 301 | $ | 22,916.67 |
| 6/20/2022 | 301 | $ | 332.29 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 61.88 |
| 6/22/2022 | 301 | $ | 646.94 |
| 6/22/2022 | 301 | $ | 751.58 |
| 6/22/2022 | 301 | $ | 2,855.00 |
| 6/22/2022 | 301 | $ | 3,893.97 |
| 6/30/2022 | 301 | $ | 12,572.52 |
| 6/30/2022 | 301 | $ | 327.77 |
| 6/30/2022 | 301 | $ | 996.73 |
| 6/30/2022 | 301 | $ | 118.17 |
| 6/30/2022 | 301 | $ | 33.95 |
| 6/30/2022 | 301 | $ | 3,333.33 |
| 6/30/2022 | 301 | $ | 66.67 |
| 6/30/2022 | 301 | $ | 255.00 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 9.00 |
| 6/30/2022 | 301 | $ | 22,916.67 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 332.29 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 61.88 |
| 6/30/2022 | 301 | $ | 3,750.00 |
| 6/30/2022 | 301 | $ | 102.50 |
| 6/30/2022 | 301 | $ | 286.88 |
| 6/30/2022 | 301 | $ | 70.00 |
| 6/30/2022 | 301 | $ | 10.13 |
| 6/30/2022 | 301 | $ | 420.00 |
| 6/30/2022 | 301 | $ | 8.40 |
| 6/30/2022 | 301 | $ | 32.13 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 1.13 |
| 6/30/2022 | 301 | $ | 4,734.23 |
| 6/30/2022 | 301 | $ | 68.65 |
| 6/30/2022 | 301 | $ | 7.38 |
| 6/30/2022 | 301 | $ | 12.78 |
| 7/20/2022 | 301 | $ | 646.94 |
| 7/20/2022 | 301 | $ | 718.58 |
| 7/20/2022 | 301 | $ | 2,066.02 |
| 7/20/2022 | 301 | $ | 2,322.00 |
| 7/21/2022 | 301 | $ | 12,454.49 |
| 7/21/2022 | 301 | $ | 331.29 |
| 7/21/2022 | 301 | $ | 952.77 |
| 7/21/2022 | 301 | $ | 91.50 |
| 7/21/2022 | 301 | $ | 33.63 |
| 7/21/2022 | 301 | $ | 3,333.33 |
| 7/21/2022 | 301 | $ | 66.67 |
| 7/21/2022 | 301 | $ | 255.00 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 9.00 |
| 7/21/2022 | 301 | $ | 22,916.66 |
| 7/21/2022 | 301 | $ | 332.29 |
| 7/21/2022 | 301 | $ | 18.00 |

| Date | Account | | Amount |
|---|---|---|---|
| 7/21/2022 | 301 | $ | 61.87 |
| 7/25/2022 | 301 | $ | 675.60 |
| 7/28/2022 | 301 | $ | 59.26 |
| 7/31/2022 | 301 | $ | 10,471.94 |
| 7/31/2022 | 301 | $ | 1,500.00 |
| 7/31/2022 | 301 | $ | 322.56 |
| 7/31/2022 | 301 | $ | 915.87 |
| 7/31/2022 | 301 | $ | 72.43 |
| 7/31/2022 | 301 | $ | 32.32 |
| 7/31/2022 | 301 | $ | 1,500.00 |
| 7/31/2022 | 301 | $ | 30.00 |
| 7/31/2022 | 301 | $ | 114.75 |
| 7/31/2022 | 301 | $ | 3.79 |
| 7/31/2022 | 301 | $ | 3.00 |
| 7/31/2022 | 301 | $ | 3,333.33 |
| 7/31/2022 | 301 | $ | 116.67 |
| 7/31/2022 | 301 | $ | 255.00 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 9.00 |
| 7/31/2022 | 301 | $ | 22,916.67 |
| 7/31/2022 | 301 | $ | 332.29 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 61.88 |
| 7/31/2022 | 301 | $ | 330.00 |
| 7/31/2022 | 301 | $ | 11.55 |
| 7/31/2022 | 301 | $ | 25.25 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 0.89 |
| 7/31/2022 | 301 | $ | 4,484.09 |
| 7/31/2022 | 301 | $ | 65.02 |
| 7/31/2022 | 301 | $ | 5.66 |
| 7/31/2022 | 301 | $ | 12.11 |
| 8/19/2022 | 301 | $ | 12,646.54 |
| 8/19/2022 | 301 | $ | 320.60 |

| 8/19/2022 | 301 | $ | 1,003.20 |
| 8/19/2022 | 301 | $ | 111.13 |
| 8/19/2022 | 301 | $ | 34.15 |
| 8/19/2022 | 301 | $ | 3,333.33 |
| 8/19/2022 | 301 | $ | 116.67 |
| 8/19/2022 | 301 | $ | 255.00 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 9.00 |
| 8/19/2022 | 301 | $ | 22,916.67 |
| 8/19/2022 | 301 | $ | 332.29 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 61.88 |
| 8/22/2022 | 301 | $ | 694.44 |
| 8/23/2022 | 301 | $ | 646.94 |
| 8/23/2022 | 301 | $ | 718.58 |
| 8/23/2022 | 301 | $ | 2,066.02 |
| 8/23/2022 | 301 | $ | 2,322.00 |
| 8/23/2022 | 301 | $ | 59.26 |
| 8/31/2022 | 301 | $ | 18,160.33 |
| 8/31/2022 | 301 | $ | 1,500.00 |
| 8/31/2022 | 301 | $ | 533.16 |
| 8/31/2022 | 301 | $ | 1,504.02 |
| 8/31/2022 | 301 | $ | 90.00 |
| 8/31/2022 | 301 | $ | 53.09 |
| 8/31/2022 | 301 | $ | 4,834.80 |
| 8/31/2022 | 301 | $ | 169.22 |
| 8/31/2022 | 301 | $ | 369.86 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 13.05 |
| 8/31/2022 | 301 | $ | 22,916.67 |
| 8/31/2022 | 301 | $ | 332.29 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 61.88 |
| 8/31/2022 | 301 | $ | 380.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 13.30 |
| 8/31/2022 | 301 | $ | 29.07 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 1.03 |
| 8/31/2022 | 301 | $ | 1,779.17 |
| 8/31/2022 | 301 | $ | 25.80 |
| 8/31/2022 | 301 | $ | 5.25 |
| 8/31/2022 | 301 | $ | 4.80 |
| 9/20/2022 | 301 | $ | 646.94 |
| 9/20/2022 | 301 | $ | 718.58 |
| 9/20/2022 | 301 | $ | 2,066.02 |
| 9/20/2022 | 301 | $ | 2,322.00 |
| 9/21/2022 | 301 | $ | 14,668.72 |
| 9/21/2022 | 301 | $ | 59.42 |
| 9/21/2022 | 301 | $ | 1,122.15 |
| 9/21/2022 | 301 | $ | 90.00 |
| 9/21/2022 | 301 | $ | 39.61 |
| 9/21/2022 | 301 | $ | 3,333.33 |
| 9/21/2022 | 301 | $ | 255.00 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 9.00 |
| 9/21/2022 | 301 | $ | 26,967.47 |
| 9/21/2022 | 301 | $ | 95.69 |
| 9/21/2022 | 301 | $ | 10.35 |
| 9/21/2022 | 301 | $ | 930.79 |
| 9/21/2022 | 301 | $ | 238.63 |
| 9/21/2022 | 301 | $ | 11.21 |
| 9/21/2022 | 301 | $ | 391.03 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 72.81 |
| 9/23/2022 | 301 | $ | 16.61 |
| 9/30/2022 | 301 | $ | 14,668.72 |
| 9/30/2022 | 301 | $ | 1,122.15 |
| 9/30/2022 | 301 | $ | 90.00 |

| Date | Number | | Amount |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 39.61 |
| 9/30/2022 | 301 | $ | 3,333.33 |
| 9/30/2022 | 301 | $ | 255.00 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 9.00 |
| 9/30/2022 | 301 | $ | 26,967.47 |
| 9/30/2022 | 301 | $ | 391.03 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 72.81 |
| 9/30/2022 | 301 | $ | 3,253.49 |
| 9/30/2022 | 301 | $ | 47.17 |
| 9/30/2022 | 301 | $ | 9.46 |
| 9/30/2022 | 301 | $ | 8.79 |
| 10/27/2022 | 301 | $ | 16.61 |
| 10/31/2022 | 301 | $ | 821.95 |
| 10/31/2022 | 301 | $ | 11.92 |
| 10/31/2022 | 301 | $ | 13.58 |
| 10/31/2022 | 301 | $ | 2.22 |
| 11/3/2022 | 301 | $ | 2,607.82 |
| 11/21/2022 | 301 | $ | 84.10 |
| 12/28/2022 | 301 | $ | 168.20 |
| 2/23/2023 | 301 | $ | 2,640.99 |
| 3/9/2023 | 301 | | |
| 3/9/2023 | 301 | $ | 2,640.99 |
| 3/9/2023 | 301 | $ | 34.62 |
| 3/20/2023 | 301 | $ | 668.15 |
| 3/20/2023 | 301 | $ | 2,640.99 |
| 3/22/2023 | 301 | $ | 668.15 |
| 3/22/2023 | 301 | $ | 2,640.99 |
| 3/28/2023 | 301 | $ | 664.65 |
| 3/28/2023 | 301 | $ | 2,640.99 |
| Totals for Nobility Management, LLC | | $ | 523,354.99 |

**Totals for 1900004 - Nobility Management - 301/MV of Fairfax - 4VA01 - IET Rec**          **$     523,354.99**

**1900005 - Nobility Management - 301/MV of Tucson - 4AZ04 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 4,330.07 |
| 5/20/2022 | 301 | $ | 800.00 |
| 5/20/2022 | 301 | $ | 74.69 |
| 5/20/2022 | 301 | $ | 392.43 |
| 5/20/2022 | 301 | $ | 39.41 |
| 5/20/2022 | 301 | $ | 13.86 |
| 5/20/2022 | 301 | $ | 5,083.33 |
| 5/20/2022 | 301 | $ | 127.08 |
| 5/20/2022 | 301 | $ | 388.88 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 13.72 |
| 5/20/2022 | 301 | $ | 1,918.83 |
| 5/20/2022 | 301 | $ | 47.97 |
| 5/20/2022 | 301 | $ | 146.79 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 5.18 |
| 5/20/2022 | 301 | $ | 457.88 |
| 5/20/2022 | 301 | $ | 4,415.80 |
| 5/24/2022 | 301 | $ | 198.82 |
| 5/24/2022 | 301 | $ | 560.32 |
| 5/31/2022 | 301 | $ | 4,685.56 |
| 5/31/2022 | 301 | $ | 1,000.00 |
| 5/31/2022 | 301 | $ | 62.32 |
| 5/31/2022 | 301 | $ | 523.61 |
| 5/31/2022 | 301 | $ | 35.98 |
| 5/31/2022 | 301 | $ | 15.35 |
| 5/31/2022 | 301 | $ | 5,083.33 |
| 5/31/2022 | 301 | $ | 127.08 |
| 5/31/2022 | 301 | $ | 388.88 |
| 5/31/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 13.72 |
| 5/31/2022 | 301 | $ | 2,546.11 |
| 5/31/2022 | 301 | $ | 63.65 |
| 5/31/2022 | 301 | $ | 194.78 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 6.87 |
| 5/31/2022 | 301 | $ | 5,679.02 |
| 5/31/2022 | 301 | $ | 5.24 |
| 5/31/2022 | 301 | $ | 82.35 |
| 5/31/2022 | 301 | $ | 2.47 |
| 5/31/2022 | 301 | $ | 15.25 |
| 6/3/2022 | 301 | $ | 457.88 |
| 6/3/2022 | 301 | $ | 4,415.80 |
| 6/3/2022 | 301 | | |
| 6/3/2022 | 301 | | |
| 6/14/2022 | 301 | $ | 560.32 |
| 6/14/2022 | 301 | $ | 120.20 |
| 6/20/2022 | 301 | $ | 2,819.91 |
| 6/20/2022 | 301 | $ | 14.92 |
| 6/20/2022 | 301 | $ | 300.98 |
| 6/20/2022 | 301 | $ | 25.02 |
| 6/20/2022 | 301 | $ | 7.61 |
| 6/20/2022 | 301 | $ | 5,083.34 |
| 6/20/2022 | 301 | $ | 127.08 |
| 6/20/2022 | 301 | $ | 388.88 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 13.73 |
| 6/20/2022 | 301 | $ | 2,233.13 |
| 6/20/2022 | 301 | $ | 55.83 |
| 6/20/2022 | 301 | $ | 37.39 |
| 6/20/2022 | 301 | $ | 170.83 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 6.03 |
| 6/22/2022 | 301 | $ | 457.88 |

| | | | |
|---|---|---|---|
| 6/22/2022 | 301 | $ | 4,815.80 |
| 6/30/2022 | 301 | $ | 2,819.91 |
| 6/30/2022 | 301 | $ | 14.92 |
| 6/30/2022 | 301 | $ | 300.98 |
| 6/30/2022 | 301 | $ | 25.02 |
| 6/30/2022 | 301 | $ | 7.61 |
| 6/30/2022 | 301 | $ | 5,083.34 |
| 6/30/2022 | 301 | $ | 127.08 |
| 6/30/2022 | 301 | $ | 388.88 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 13.73 |
| 6/30/2022 | 301 | $ | 2,233.13 |
| 6/30/2022 | 301 | $ | 55.83 |
| 6/30/2022 | 301 | $ | 37.39 |
| 6/30/2022 | 301 | $ | 170.83 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 6.03 |
| 6/30/2022 | 301 | $ | 800.50 |
| 6/30/2022 | 301 | $ | 8.02 |
| 6/30/2022 | 301 | $ | 11.61 |
| 6/30/2022 | 301 | $ | 2.33 |
| 6/30/2022 | 301 | $ | 2.12 |
| 7/20/2022 | 301 | $ | 457.88 |
| 7/20/2022 | 301 | $ | 4,815.80 |
| 7/21/2022 | 301 | $ | 6,076.00 |
| 7/21/2022 | 301 | $ | 1,500.00 |
| 7/21/2022 | 301 | $ | 120.85 |
| 7/21/2022 | 301 | $ | 641.69 |
| 7/21/2022 | 301 | $ | 63.14 |
| 7/21/2022 | 301 | $ | 20.46 |
| 7/21/2022 | 301 | $ | 5,083.32 |
| 7/21/2022 | 301 | $ | 127.08 |
| 7/21/2022 | 301 | $ | 388.88 |
| 7/21/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 7/21/2022 | 301 | $ | 13.72 |
| 7/22/2022 | 301 | $ | 2,683.00 |
| 7/22/2022 | 301 | $ | 67.08 |
| 7/22/2022 | 301 | $ | 205.25 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 7.24 |
| 7/25/2022 | 301 | $ | 565.32 |
| 7/28/2022 | 301 | $ | 120.20 |
| 7/31/2022 | 301 | $ | 6,222.94 |
| 7/31/2022 | 301 | $ | 1,000.00 |
| 7/31/2022 | 301 | $ | 112.72 |
| 7/31/2022 | 301 | $ | 578.25 |
| 7/31/2022 | 301 | $ | 58.50 |
| 7/31/2022 | 301 | $ | 19.51 |
| 7/31/2022 | 301 | $ | 5,083.33 |
| 7/31/2022 | 301 | $ | 127.08 |
| 7/31/2022 | 301 | $ | 388.88 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 13.72 |
| 7/31/2022 | 301 | $ | 1,750.36 |
| 7/31/2022 | 301 | $ | 25.38 |
| 7/31/2022 | 301 | $ | 2.77 |
| 7/31/2022 | 301 | $ | 4.64 |
| 8/19/2022 | 301 | $ | 4,104.60 |
| 8/19/2022 | 301 | $ | 64.08 |
| 8/19/2022 | 301 | $ | 314.00 |
| 8/19/2022 | 301 | $ | 40.91 |
| 8/19/2022 | 301 | $ | 11.08 |
| 8/19/2022 | 301 | $ | 5,083.33 |
| 8/19/2022 | 301 | $ | 127.08 |
| 8/19/2022 | 301 | $ | 388.88 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 13.72 |
| 8/22/2022 | 301 | $ | 379.27 |

| Date | Code | | Amount |
|---|---|---|---|
| 8/23/2022 | 301 | $ | 457.88 |
| 8/23/2022 | 301 | $ | 4,815.80 |
| 8/23/2022 | 301 | $ | 120.20 |
| 8/31/2022 | 301 | $ | 8,230.28 |
| 8/31/2022 | 301 | $ | 4,283.10 |
| 8/31/2022 | 301 | $ | 322.34 |
| 8/31/2022 | 301 | $ | 1,005.26 |
| 8/31/2022 | 301 | $ | 65.35 |
| 8/31/2022 | 301 | $ | 35.05 |
| 8/31/2022 | 301 | $ | 5,083.33 |
| 8/31/2022 | 301 | $ | 127.08 |
| 8/31/2022 | 301 | $ | 388.88 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 13.72 |
| 8/31/2022 | 301 | $ | 1,863.41 |
| 8/31/2022 | 301 | $ | 27.02 |
| 8/31/2022 | 301 | $ | 0.81 |
| 8/31/2022 | 301 | $ | 5.02 |
| 9/20/2022 | 301 | $ | 457.88 |
| 9/20/2022 | 301 | $ | 4,815.80 |
| 9/21/2022 | 301 | $ | 4,772.65 |
| 9/21/2022 | 301 | $ | 400.00 |
| 9/21/2022 | 301 | $ | 109.25 |
| 9/21/2022 | 301 | $ | 408.33 |
| 9/21/2022 | 301 | $ | 47.43 |
| 9/21/2022 | 301 | $ | 13.97 |
| 9/21/2022 | 301 | $ | 5,083.33 |
| 9/21/2022 | 301 | $ | 127.08 |
| 9/21/2022 | 301 | $ | 388.88 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 13.72 |
| 9/23/2022 | 301 | $ | 120.20 |
| 9/23/2022 | 301 | $ | 379.27 |
| 9/30/2022 | 301 | $ | 7,430.84 |

| Date | | Amount | |
|------|-----|---|-----------|
| 9/30/2022 | 301 | $ | 1,500.00 |
| 9/30/2022 | 301 | $ | 174.14 |
| 9/30/2022 | 301 | $ | 730.21 |
| 9/30/2022 | 301 | $ | 81.59 |
| 9/30/2022 | 301 | $ | 24.13 |
| 9/30/2022 | 301 | $ | 5,083.33 |
| 9/30/2022 | 301 | $ | 127.08 |
| 9/30/2022 | 301 | $ | 388.88 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 13.72 |
| 9/30/2022 | 301 | $ | 134.97 |
| 9/30/2022 | 301 | $ | 1.96 |
| 9/30/2022 | 301 | $ | 1.99 |
| 9/30/2022 | 301 | $ | 0.36 |
| 10/21/2022 | 301 | $ | 5,973.43 |
| 10/21/2022 | 301 | $ | 750.00 |
| 10/21/2022 | 301 | $ | 120.76 |
| 10/21/2022 | 301 | $ | 550.63 |
| 10/21/2022 | 301 | $ | 76.59 |
| 10/21/2022 | 301 | $ | 18.16 |
| 10/21/2022 | 301 | $ | 5,083.33 |
| 10/21/2022 | 301 | $ | 127.09 |
| 10/21/2022 | 301 | $ | 388.87 |
| 10/21/2022 | 301 | $ | 15.47 |
| 10/21/2022 | 301 | $ | 13.72 |
| 10/27/2022 | 301 | $ | 120.20 |
| 10/27/2022 | 301 | $ | 379.27 |
| 10/28/2022 | 301 | $ | 511.47 |
| 10/28/2022 | 301 | $ | 2,115.07 |
| 10/31/2022 | 301 | $ | 4,736.32 |
| 10/31/2022 | 301 | $ | 750.00 |
| 10/31/2022 | 301 | $ | 110.72 |
| 10/31/2022 | 301 | $ | 444.49 |
| 10/31/2022 | 301 | $ | 67.34 |

| Date | Account | | Amount |
| --- | --- | --- | --- |
| 10/31/2022 | 301 | $ | 14.80 |
| 10/31/2022 | 301 | $ | 5,083.33 |
| 10/31/2022 | 301 | $ | 127.09 |
| 10/31/2022 | 301 | $ | 388.87 |
| 10/31/2022 | 301 | $ | 15.47 |
| 10/31/2022 | 301 | $ | 13.72 |
| 10/31/2022 | 301 | $ | 279.19 |
| 10/31/2022 | 301 | $ | 4.05 |
| 10/31/2022 | 301 | $ | 4.06 |
| 10/31/2022 | 301 | $ | 0.75 |
| 11/3/2022 | 301 | $ | 2,607.79 |
| 11/21/2022 | 301 | $ | 3,849.85 |
| 11/21/2022 | 301 | $ | 1,250.00 |
| 11/21/2022 | 301 | $ | 106.38 |
| 11/21/2022 | 301 | $ | 415.50 |
| 11/21/2022 | 301 | $ | 70.66 |
| 11/21/2022 | 301 | $ | 13.76 |
| 11/21/2022 | 301 | $ | 5,083.33 |
| 11/21/2022 | 301 | $ | 127.08 |
| 11/21/2022 | 301 | $ | 388.87 |
| 11/21/2022 | 301 | $ | 16.03 |
| 11/21/2022 | 301 | $ | 13.73 |
| 11/21/2022 | 301 | $ | 303.10 |
| 11/22/2022 | 301 | $ | 511.47 |
| 11/22/2022 | 301 | $ | 2,115.07 |
| 11/29/2022 | 301 | $ | 379.27 |
| 11/30/2022 | 301 | $ | 3,849.85 |
| 11/30/2022 | 301 | $ | 1,250.00 |
| 11/30/2022 | 301 | $ | 106.38 |
| 11/30/2022 | 301 | $ | 415.50 |
| 11/30/2022 | 301 | $ | 70.66 |
| 11/30/2022 | 301 | $ | 13.76 |
| 11/30/2022 | 301 | $ | 5,083.33 |
| 11/30/2022 | 301 | $ | 127.08 |

| Date | Account | | Amount |
| --- | --- | --- | --- |
| 11/30/2022 | 301 | $ | 388.87 |
| 11/30/2022 | 301 | $ | 16.03 |
| 11/30/2022 | 301 | $ | 13.73 |
| 12/21/2022 | 301 | $ | 4,654.58 |
| 12/21/2022 | 301 | $ | 750.00 |
| 12/21/2022 | 301 | $ | 128.03 |
| 12/21/2022 | 301 | $ | 428.89 |
| 12/21/2022 | 301 | $ | 67.21 |
| 12/21/2022 | 301 | $ | 14.60 |
| 12/21/2022 | 301 | $ | 5,833.33 |
| 12/21/2022 | 301 | $ | 145.83 |
| 12/21/2022 | 301 | $ | 446.26 |
| 12/21/2022 | 301 | $ | 15.27 |
| 12/21/2022 | 301 | $ | 15.75 |
| 12/21/2022 | 301 | $ | 1,923.00 |
| 12/21/2022 | 301 | $ | 27.88 |
| 12/21/2022 | 301 | $ | 1.67 |
| 12/21/2022 | 301 | $ | 5.19 |
| 12/28/2022 | 301 | $ | 606.20 |
| 12/28/2022 | 301 | $ | 379.27 |
| 12/28/2022 | 301 | $ | 541.47 |
| 12/28/2022 | 301 | $ | 3,115.07 |
| 12/31/2022 | 301 | $ | 1,173.09 |
| 12/31/2022 | 301 | $ | 250.00 |
| 12/31/2022 | 301 | $ | 33.68 |
| 12/31/2022 | 301 | $ | 252.30 |
| 12/31/2022 | 301 | $ | 26.13 |
| 12/31/2022 | 301 | $ | 3.85 |
| 12/31/2022 | 301 | $ | 1,730.70 |
| 12/31/2022 | 301 | $ | 25.96 |
| 12/31/2022 | 301 | $ | 206.28 |
| 12/31/2022 | 301 | $ | 1.69 |
| 12/31/2022 | 301 | $ | 4.68 |
| 12/31/2022 | 301 | $ | 103.01 |

| | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 3.09 |
| 12/31/2022 | 301 | $ | 12.62 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 0.28 |
| 12/31/2022 | 301 | $ | 7,456.06 |
| 12/31/2022 | 301 | $ | 223.68 |
| 12/31/2022 | 301 | $ | 8.38 |
| 12/31/2022 | 301 | $ | 910.63 |
| 12/31/2022 | 301 | $ | 18.00 |
| 12/31/2022 | 301 | $ | 20.13 |
| 12/31/2022 | 301 | $ | 300.00 |
| 12/31/2022 | 301 | $ | 53.19 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.81 |
| 12/31/2022 | 301 | $ | 2,196.55 |
| 12/31/2022 | 301 | $ | 76.88 |
| 12/31/2022 | 301 | $ | 168.04 |
| 12/31/2022 | 301 | $ | 4.80 |
| 12/31/2022 | 301 | $ | 5.93 |
| 12/31/2022 | 301 | $ | 300.00 |
| 12/31/2022 | 301 | $ | 53.19 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.81 |
| 12/31/2022 | 301 | $ | 2,196.55 |
| 12/31/2022 | 301 | $ | 76.88 |
| 12/31/2022 | 301 | $ | 168.04 |
| 12/31/2022 | 301 | $ | 4.80 |
| 12/31/2022 | 301 | $ | 5.93 |
| 2/21/2023 | 301 | $ | 195.22 |
| 2/21/2023 | 301 | $ | 3.90 |
| 2/21/2023 | 301 | $ | 33.55 |
| 2/21/2023 | 301 | $ | 1.69 |
| 2/21/2023 | 301 | $ | 0.53 |
| 2/23/2023 | 301 | $ | 676.50 |

| Date | Account | | Amount |
|---|---|---|---|
| 2/23/2023 | 301 | $ | 2,294.76 |
| 3/9/2023 | 301 | $ | 676.50 |
| 3/9/2023 | 301 | $ | 2,294.76 |
| 3/9/2023 | 301 | $ | 379.27 |
| 3/9/2023 | 301 | $ | 379.27 |
| 3/20/2023 | 301 | $ | 2,294.82 |
| 3/22/2023 | 301 | $ | 2,294.82 |
| 3/28/2023 | 301 | $ | 2,291.26 |
| Totals for Nobility Management, LLC | | $ | 290,484.74 |

**Totals for 1900005 - Nobility Management - 301/MV of Tucson - 4AZ04 - IET Rec**          $ **290,484.74**

**1900006 - Nobility Management - 301/MV of Mesa - 4AZ01 - IET Rec**

Nobility Management, LLC

| Date | Account | | Amount |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 0.50 |
| 5/20/2022 | 301 | $ | 36,285.20 |
| 5/20/2022 | 301 | $ | 777.77 |
| 5/20/2022 | 301 | $ | 773.80 |
| 5/20/2022 | 301 | $ | 3,072.96 |
| 5/20/2022 | 301 | $ | 264.64 |
| 5/20/2022 | 301 | $ | 100.06 |
| 5/20/2022 | 301 | $ | 1,875.00 |
| 5/20/2022 | 301 | $ | 37.50 |
| 5/20/2022 | 301 | $ | 143.44 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 5.06 |
| 5/20/2022 | 301 | $ | 3,000.00 |
| 5/20/2022 | 301 | $ | 367.50 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 8.10 |
| 5/20/2022 | 301 | $ | 20,000.00 |
| 5/20/2022 | 301 | $ | 500.00 |
| 5/20/2022 | 301 | $ | 290.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 54.00 |
| 5/20/2022 | 301 | $ | 1,661.98 |
| 5/20/2022 | 301 | $ | 41.55 |
| 5/20/2022 | 301 | $ | 127.14 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 4.49 |
| 5/20/2022 | 301 | $ | 696.94 |
| 5/20/2022 | 301 | $ | 1,115.54 |
| 5/20/2022 | 301 | $ | 4,859.48 |
| 5/24/2022 | 301 | $ | 89.02 |
| 5/24/2022 | 301 | $ | 543.75 |
| 5/31/2022 | 301 | $ | 0.50 |
| 5/31/2022 | 301 | $ | 38,388.52 |
| 5/31/2022 | 301 | $ | 809.54 |
| 5/31/2022 | 301 | $ | 3,163.57 |
| 5/31/2022 | 301 | $ | 244.97 |
| 5/31/2022 | 301 | $ | 103.65 |
| 5/31/2022 | 301 | $ | 1,875.00 |
| 5/31/2022 | 301 | $ | 37.50 |
| 5/31/2022 | 301 | $ | 143.44 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 5.06 |
| 5/31/2022 | 301 | $ | 3,000.00 |
| 5/31/2022 | 301 | $ | 367.50 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 8.10 |
| 5/31/2022 | 301 | $ | 20,000.00 |
| 5/31/2022 | 301 | $ | 290.00 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 54.00 |
| 5/31/2022 | 301 | $ | 1,857.58 |
| 5/31/2022 | 301 | $ | 46.44 |
| 5/31/2022 | 301 | $ | 142.10 |

| | | | |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 5.02 |
| 5/31/2022 | 301 | $ | 3,410.00 |
| 5/31/2022 | 301 | $ | 52.50 |
| 5/31/2022 | 301 | $ | 306.87 |
| 5/31/2022 | 301 | $ | 26.25 |
| 5/31/2022 | 301 | $ | 9.21 |
| 5/31/2022 | 301 | $ | 48,113.73 |
| 5/31/2022 | 301 | $ | 697.65 |
| 5/31/2022 | 301 | $ | 15.61 |
| 5/31/2022 | 301 | $ | 129.91 |
| 6/3/2022 | 301 | $ | 696.94 |
| 6/3/2022 | 301 | $ | 1,115.54 |
| 6/3/2022 | 301 | $ | 4,859.48 |
| 6/14/2022 | 301 | $ | 543.55 |
| 6/14/2022 | 301 | $ | 131.22 |
| 6/20/2022 | 301 | $ | 0.50 |
| 6/20/2022 | 301 | $ | 34,421.16 |
| 6/20/2022 | 301 | $ | 800.00 |
| 6/20/2022 | 301 | $ | 775.06 |
| 6/20/2022 | 301 | $ | 2,814.86 |
| 6/20/2022 | 301 | $ | 239.74 |
| 6/20/2022 | 301 | $ | 95.10 |
| 6/20/2022 | 301 | $ | 1,875.00 |
| 6/20/2022 | 301 | $ | 37.50 |
| 6/20/2022 | 301 | $ | 143.44 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 5.06 |
| 6/20/2022 | 301 | $ | 3,000.00 |
| 6/20/2022 | 301 | $ | 229.50 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 8.10 |
| 6/20/2022 | 301 | $ | 20,000.00 |
| 6/20/2022 | 301 | $ | 290.00 |

| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 54.00 |
| 6/20/2022 | 301 | $ | 1,796.64 |
| 6/20/2022 | 301 | $ | 44.92 |
| 6/20/2022 | 301 | $ | 137.44 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 4.85 |
| 6/22/2022 | 301 | $ | 696.94 |
| 6/22/2022 | 301 | $ | 1,805.54 |
| 6/22/2022 | 301 | $ | 4,859.48 |
| 6/30/2022 | 301 | $ | 0.50 |
| 6/30/2022 | 301 | $ | 34,421.16 |
| 6/30/2022 | 301 | $ | 800.00 |
| 6/30/2022 | 301 | $ | 775.06 |
| 6/30/2022 | 301 | $ | 2,814.86 |
| 6/30/2022 | 301 | $ | 239.74 |
| 6/30/2022 | 301 | $ | 95.10 |
| 6/30/2022 | 301 | $ | 1,875.00 |
| 6/30/2022 | 301 | $ | 37.50 |
| 6/30/2022 | 301 | $ | 143.44 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 5.06 |
| 6/30/2022 | 301 | $ | 3,000.00 |
| 6/30/2022 | 301 | $ | 229.50 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 8.10 |
| 6/30/2022 | 301 | $ | 20,000.00 |
| 6/30/2022 | 301 | $ | 290.00 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 54.00 |
| 6/30/2022 | 301 | $ | 1,796.64 |
| 6/30/2022 | 301 | $ | 44.92 |
| 6/30/2022 | 301 | $ | 137.44 |
| 6/30/2022 | 301 | $ | 18.00 |

| Date | Account | Amount |
|---|---|---|
| 6/30/2022 | 301 | $ 4.85 |
| 6/30/2022 | 301 | $ 4,500.00 |
| 6/30/2022 | 301 | $ 93.75 |
| 6/30/2022 | 301 | $ 344.27 |
| 6/30/2022 | 301 | $ 70.00 |
| 6/30/2022 | 301 | $ 12.17 |
| 6/30/2022 | 301 | $ 3,733.34 |
| 6/30/2022 | 301 | $ 39.32 |
| 6/30/2022 | 301 | $ 285.61 |
| 6/30/2022 | 301 | $ 23.33 |
| 6/30/2022 | 301 | $ 10.08 |
| 6/30/2022 | 301 | $ 70,000.00 |
| 6/30/2022 | 301 | $ 1,015.00 |
| 6/30/2022 | 301 | $ 189.00 |
| 6/30/2022 | 301 | $ 17.50 |
| 6/30/2022 | 301 | $ 34,242.18 |
| 6/30/2022 | 301 | $ 496.51 |
| 6/30/2022 | 301 | $ 17.45 |
| 6/30/2022 | 301 | $ 92.45 |
| 7/20/2022 | 301 | $ 663.94 |
| 7/20/2022 | 301 | $ 2,322.00 |
| 7/20/2022 | 301 | $ 6,861.34 |
| 7/21/2022 | 301 | $ 0.50 |
| 7/21/2022 | 301 | $ 32,717.24 |
| 7/21/2022 | 301 | $ 1,800.00 |
| 7/21/2022 | 301 | $ 762.48 |
| 7/21/2022 | 301 | $ 2,658.03 |
| 7/21/2022 | 301 | $ 250.17 |
| 7/21/2022 | 301 | $ 93.21 |
| 7/21/2022 | 301 | $ 1,875.00 |
| 7/21/2022 | 301 | $ 37.50 |
| 7/21/2022 | 301 | $ 143.44 |
| 7/21/2022 | 301 | $ 18.00 |
| 7/21/2022 | 301 | $ 5.06 |

| Date | Account | Amount |
|---|---|---|
| 7/21/2022 | 301 | $ 3,000.00 |
| 7/21/2022 | 301 | $ 229.50 |
| 7/21/2022 | 301 | $ 18.00 |
| 7/21/2022 | 301 | $ 8.10 |
| 7/21/2022 | 301 | $ 22,916.66 |
| 7/21/2022 | 301 | $ 332.29 |
| 7/21/2022 | 301 | $ 18.00 |
| 7/21/2022 | 301 | $ 61.87 |
| 7/25/2022 | 301 | $ 566.55 |
| 7/28/2022 | 301 | $ 131.22 |
| 7/31/2022 | 301 | $ 0.50 |
| 7/31/2022 | 301 | $ 32,952.16 |
| 7/31/2022 | 301 | $ 841.77 |
| 7/31/2022 | 301 | $ 2,577.30 |
| 7/31/2022 | 301 | $ 264.64 |
| 7/31/2022 | 301 | $ 88.94 |
| 7/31/2022 | 301 | $ 1,875.00 |
| 7/31/2022 | 301 | $ 37.50 |
| 7/31/2022 | 301 | $ 143.44 |
| 7/31/2022 | 301 | $ 18.00 |
| 7/31/2022 | 301 | $ 5.06 |
| 7/31/2022 | 301 | $ 3,000.00 |
| 7/31/2022 | 301 | $ 60.00 |
| 7/31/2022 | 301 | $ 229.50 |
| 7/31/2022 | 301 | $ 18.00 |
| 7/31/2022 | 301 | $ 8.10 |
| 7/31/2022 | 301 | $ 22,916.67 |
| 7/31/2022 | 301 | $ 332.29 |
| 7/31/2022 | 301 | $ 18.00 |
| 7/31/2022 | 301 | $ 61.88 |
| 7/31/2022 | 301 | $ 3,130.00 |
| 7/31/2022 | 301 | $ 81.35 |
| 7/31/2022 | 301 | $ 239.45 |
| 7/31/2022 | 301 | $ 26.25 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 8.46 |
| 7/31/2022 | 301 | $ | 17,538.53 |
| 7/31/2022 | 301 | $ | 254.31 |
| 7/31/2022 | 301 | $ | 16.37 |
| 7/31/2022 | 301 | $ | 47.36 |
| 8/19/2022 | 301 | $ | 0.50 |
| 8/19/2022 | 301 | $ | 38,682.06 |
| 8/19/2022 | 301 | $ | 1,818.20 |
| 8/19/2022 | 301 | $ | 857.05 |
| 8/19/2022 | 301 | $ | 3,098.27 |
| 8/19/2022 | 301 | $ | 244.03 |
| 8/19/2022 | 301 | $ | 109.36 |
| 8/19/2022 | 301 | $ | 1,875.00 |
| 8/19/2022 | 301 | $ | 37.50 |
| 8/19/2022 | 301 | $ | 143.44 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 5.06 |
| 8/19/2022 | 301 | $ | 3,000.00 |
| 8/19/2022 | 301 | $ | 60.00 |
| 8/19/2022 | 301 | $ | 229.50 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 8.10 |
| 8/19/2022 | 301 | $ | 22,916.67 |
| 8/19/2022 | 301 | $ | 332.29 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 61.88 |
| 8/22/2022 | 301 | $ | 506.26 |
| 8/23/2022 | 301 | $ | 663.94 |
| 8/23/2022 | 301 | $ | 2,322.00 |
| 8/23/2022 | 301 | $ | 6,861.34 |
| 8/23/2022 | 301 | $ | 131.22 |
| 8/31/2022 | 301 | $ | 0.50 |
| 8/31/2022 | 301 | $ | 42,773.31 |
| 8/31/2022 | 301 | $ | 881.45 |

| | | | |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 3,272.17 |
| 8/31/2022 | 301 | $ | 259.74 |
| 8/31/2022 | 301 | $ | 115.48 |
| 8/31/2022 | 301 | $ | 1,875.00 |
| 8/31/2022 | 301 | $ | 37.50 |
| 8/31/2022 | 301 | $ | 143.44 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 5.06 |
| 8/31/2022 | 301 | $ | 3,000.00 |
| 8/31/2022 | 301 | $ | 60.00 |
| 8/31/2022 | 301 | $ | 229.50 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 8.10 |
| 8/31/2022 | 301 | $ | 22,916.67 |
| 8/31/2022 | 301 | $ | 332.29 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 61.88 |
| 8/31/2022 | 301 | $ | 2,410.00 |
| 8/31/2022 | 301 | $ | 48.20 |
| 8/31/2022 | 301 | $ | 184.37 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 6.51 |
| 8/31/2022 | 301 | $ | 40,210.59 |
| 8/31/2022 | 301 | $ | 583.05 |
| 8/31/2022 | 301 | $ | 16.76 |
| 8/31/2022 | 301 | $ | 108.57 |
| 9/20/2022 | 301 | $ | 663.94 |
| 9/20/2022 | 301 | $ | 2,322.00 |
| 9/20/2022 | 301 | $ | 6,861.34 |
| 9/21/2022 | 301 | $ | 0.50 |
| 9/21/2022 | 301 | $ | 43,627.32 |
| 9/21/2022 | 301 | $ | 1,818.20 |
| 9/21/2022 | 301 | $ | 980.10 |
| 9/21/2022 | 301 | $ | 3,476.59 |

| Date | | Amount |
|---|---|---|
| 9/21/2022 | 301 | $ 255.44 |
| 9/21/2022 | 301 | $ 122.72 |
| 9/21/2022 | 301 | $ 1,875.00 |
| 9/21/2022 | 301 | $ 37.50 |
| 9/21/2022 | 301 | $ 143.44 |
| 9/21/2022 | 301 | $ 18.00 |
| 9/21/2022 | 301 | $ 5.06 |
| 9/21/2022 | 301 | $ 3,000.00 |
| 9/21/2022 | 301 | $ 60.00 |
| 9/21/2022 | 301 | $ 229.50 |
| 9/21/2022 | 301 | $ 18.00 |
| 9/21/2022 | 301 | $ 8.10 |
| 9/21/2022 | 301 | $ 22,916.66 |
| 9/21/2022 | 301 | $ 332.29 |
| 9/21/2022 | 301 | $ 18.00 |
| 9/21/2022 | 301 | $ 61.87 |
| 9/21/2022 | 301 | $ 183.54 |
| 9/21/2022 | 301 | $ 4.59 |
| 9/21/2022 | 301 | $ 22.48 |
| 9/21/2022 | 301 | $ 17.50 |
| 9/21/2022 | 301 | $ 0.50 |
| 9/23/2022 | 301 | $ 109.18 |
| 9/23/2022 | 301 | $ 506.26 |
| 9/26/2022 | 301 | $ 1,531.44 |
| 9/26/2022 | 301 | $ 38.29 |
| 9/26/2022 | 301 | $ 117.16 |
| 9/26/2022 | 301 | $ 17.50 |
| 9/26/2022 | 301 | $ 4.13 |
| 9/29/2022 | 301 | $ 232.06 |
| 9/29/2022 | 301 | $ 5.80 |
| 9/29/2022 | 301 | $ 28.42 |
| 9/29/2022 | 301 | $ 18.00 |
| 9/29/2022 | 301 | $ 0.63 |
| 9/30/2022 | 301 | $ 0.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 31,478.48 |
| 9/30/2022 | 301 | $ | 632.89 |
| 9/30/2022 | 301 | $ | 2,408.08 |
| 9/30/2022 | 301 | $ | 225.54 |
| 9/30/2022 | 301 | $ | 84.99 |
| 9/30/2022 | 301 | $ | 1,875.00 |
| 9/30/2022 | 301 | $ | 37.50 |
| 9/30/2022 | 301 | $ | 143.44 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 5.06 |
| 9/30/2022 | 301 | $ | 3,000.00 |
| 9/30/2022 | 301 | $ | 60.00 |
| 9/30/2022 | 301 | $ | 229.50 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 8.10 |
| 9/30/2022 | 301 | $ | 22,972.66 |
| 9/30/2022 | 301 | $ | 333.10 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 62.03 |
| 9/30/2022 | 301 | $ | 4,500.00 |
| 9/30/2022 | 301 | $ | 344.27 |
| 9/30/2022 | 301 | $ | 93.75 |
| 9/30/2022 | 301 | $ | 12.17 |
| 9/30/2022 | 301 | $ | 70.00 |
| 9/30/2022 | 301 | $ | 36,694.58 |
| 9/30/2022 | 301 | $ | 532.07 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 99.08 |
| 9/30/2022 | 301 | $ | 2,490.00 |
| 9/30/2022 | 301 | $ | 49.80 |
| 9/30/2022 | 301 | $ | 190.49 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 6.72 |
| 10/1/2022 | 301 | $ | 211.11 |

| | | | |
|---|---|---|---|
| 10/1/2022 | 301 | $ | 5.28 |
| 10/1/2022 | 301 | $ | 16.15 |
| 10/1/2022 | 301 | $ | 17.50 |
| 10/1/2022 | 301 | $ | 0.57 |
| 10/21/2022 | 301 | $ | 0.50 |
| 10/21/2022 | 301 | $ | 3,000.00 |
| 10/21/2022 | 301 | $ | 60.00 |
| 10/21/2022 | 301 | $ | 229.50 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 8.10 |
| 10/21/2022 | 301 | $ | 34,261.14 |
| 10/21/2022 | 301 | $ | 710.20 |
| 10/21/2022 | 301 | $ | 2,620.98 |
| 10/21/2022 | 301 | $ | 227.40 |
| 10/21/2022 | 301 | $ | 92.52 |
| 10/21/2022 | 301 | $ | 1,366.18 |
| 10/21/2022 | 301 | $ | 27.32 |
| 10/21/2022 | 301 | $ | 104.51 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 3.69 |
| 10/21/2022 | 301 | $ | 22,916.67 |
| 10/21/2022 | 301 | $ | 332.29 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 61.88 |
| 10/27/2022 | 301 | $ | 423.20 |
| 10/27/2022 | 301 | $ | 51.85 |
| 10/27/2022 | 301 | $ | 18.00 |
| 10/27/2022 | 301 | $ | 1.14 |
| 10/27/2022 | 301 | $ | 109.18 |
| 10/27/2022 | 301 | $ | 506.26 |
| 10/28/2022 | 301 | $ | 663.94 |
| 10/28/2022 | 301 | $ | 2,322.00 |
| 10/28/2022 | 301 | $ | 6,349.87 |
| 10/31/2022 | 301 | $ | 44.71 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 3.42 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 0.12 |
| 10/31/2022 | 301 | $ | 3,000.00 |
| 10/31/2022 | 301 | $ | 60.00 |
| 10/31/2022 | 301 | $ | 229.50 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 8.10 |
| 10/31/2022 | 301 | $ | 37,378.75 |
| 10/31/2022 | 301 | $ | 783.13 |
| 10/31/2022 | 301 | $ | 2,859.45 |
| 10/31/2022 | 301 | $ | 239.89 |
| 10/31/2022 | 301 | $ | 100.91 |
| 10/31/2022 | 301 | $ | 1,875.00 |
| 10/31/2022 | 301 | $ | 37.50 |
| 10/31/2022 | 301 | $ | 143.44 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 5.06 |
| 10/31/2022 | 301 | $ | 22,916.67 |
| 10/31/2022 | 301 | $ | 332.29 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 61.88 |
| 10/31/2022 | 301 | $ | 2,040.00 |
| 10/31/2022 | 301 | $ | 40.80 |
| 10/31/2022 | 301 | $ | 156.06 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 5.51 |
| 10/31/2022 | 301 | $ | 30,079.41 |
| 10/31/2022 | 301 | $ | 436.15 |
| 10/31/2022 | 301 | $ | 20.27 |
| 10/31/2022 | 301 | $ | 80.96 |
| 11/3/2022 | 301 | $ | 2,607.77 |
| 11/4/2022 | 301 | $ | 84.74 |
| 11/4/2022 | 301 | $ | 6,639.00 |

| Date | Number | | Amount |
|---|---|---|---|
| 11/4/2022 | 301 | $ | 184.99 |
| 11/4/2022 | 301 | $ | 514.37 |
| 11/4/2022 | 301 | $ | 192.50 |
| 11/4/2022 | 301 | $ | 18.16 |
| 11/21/2022 | 301 | $ | 3,000.01 |
| 11/21/2022 | 301 | $ | 60.00 |
| 11/21/2022 | 301 | $ | 229.50 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 8.10 |
| 11/21/2022 | 301 | $ | 42,787.65 |
| 11/21/2022 | 301 | $ | 934.02 |
| 11/21/2022 | 301 | $ | 3,273.24 |
| 11/21/2022 | 301 | $ | 233.99 |
| 11/21/2022 | 301 | $ | 115.53 |
| 11/21/2022 | 301 | $ | 1,875.00 |
| 11/21/2022 | 301 | $ | 37.50 |
| 11/21/2022 | 301 | $ | 143.44 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 5.06 |
| 11/21/2022 | 301 | $ | 22,916.67 |
| 11/21/2022 | 301 | $ | 332.29 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 61.88 |
| 11/21/2022 | 301 | $ | 65.68 |
| 11/22/2022 | 301 | $ | 663.94 |
| 11/22/2022 | 301 | $ | 2,322.00 |
| 11/22/2022 | 301 | $ | 6,349.87 |
| 11/29/2022 | 301 | $ | 506.26 |
| 11/30/2022 | 301 | $ | 3,000.01 |
| 11/30/2022 | 301 | $ | 60.00 |
| 11/30/2022 | 301 | $ | 229.50 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 8.10 |
| 11/30/2022 | 301 | $ | 42,787.65 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 934.02 |
| 11/30/2022 | 301 | $ | 3,273.24 |
| 11/30/2022 | 301 | $ | 233.99 |
| 11/30/2022 | 301 | $ | 115.53 |
| 11/30/2022 | 301 | $ | 1,875.00 |
| 11/30/2022 | 301 | $ | 37.50 |
| 11/30/2022 | 301 | $ | 143.44 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 5.06 |
| 11/30/2022 | 301 | $ | 22,916.67 |
| 11/30/2022 | 301 | $ | 332.29 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 61.88 |
| 11/30/2022 | 301 | $ | 2,120.00 |
| 11/30/2022 | 301 | $ | 42.40 |
| 11/30/2022 | 301 | $ | 162.18 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 5.72 |
| 11/30/2022 | 301 | $ | 24,166.78 |
| 11/30/2022 | 301 | $ | 350.42 |
| 11/30/2022 | 301 | $ | 18.15 |
| 11/30/2022 | 301 | $ | 65.18 |
| 12/21/2022 | 301 | $ | 3,000.00 |
| 12/21/2022 | 301 | $ | 60.00 |
| 12/21/2022 | 301 | $ | 229.50 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 8.10 |
| 12/21/2022 | 301 | $ | 40,633.56 |
| 12/21/2022 | 301 | $ | 893.61 |
| 12/21/2022 | 301 | $ | 3,108.44 |
| 12/21/2022 | 301 | $ | 221.10 |
| 12/21/2022 | 301 | $ | 109.70 |
| 12/21/2022 | 301 | $ | 1,875.00 |
| 12/21/2022 | 301 | $ | 37.50 |

| 12/21/2022 | 301 | $ | 143.44 |
|---|---|---|---|
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 5.06 |
| 12/21/2022 | 301 | $ | 22,916.67 |
| 12/21/2022 | 301 | $ | 332.29 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 61.88 |
| 12/28/2022 | 301 | $ | 131.36 |
| 12/28/2022 | 301 | $ | 506.26 |
| 12/28/2022 | 301 | $ | 663.94 |
| 12/28/2022 | 301 | $ | 2,322.00 |
| 12/28/2022 | 301 | $ | 6,349.87 |
| 12/31/2022 | 301 | $ | 1,145.83 |
| 12/31/2022 | 301 | $ | 28.65 |
| 12/31/2022 | 301 | $ | 203.16 |
| 12/31/2022 | 301 | $ | 9.25 |
| 12/31/2022 | 301 | $ | 3.09 |
| 12/31/2022 | 301 | $ | 40,425.14 |
| 12/31/2022 | 301 | $ | 912.44 |
| 12/31/2022 | 301 | $ | 7,167.39 |
| 12/31/2022 | 301 | $ | 247.50 |
| 12/31/2022 | 301 | $ | 109.16 |
| 12/31/2022 | 301 | $ | 1,875.00 |
| 12/31/2022 | 301 | $ | 46.88 |
| 12/31/2022 | 301 | $ | 332.44 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 5.06 |
| 12/31/2022 | 301 | $ | 22,916.66 |
| 12/31/2022 | 301 | $ | 687.50 |
| 12/31/2022 | 301 | $ | 2,553.52 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 61.87 |
| 12/31/2022 | 301 | $ | 4,540.33 |
| 12/31/2022 | 301 | $ | 113.51 |

| Date | | | Amount |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 556.18 |
| 12/31/2022 | 301 | $ | 18.00 |
| 12/31/2022 | 301 | $ | 12.26 |
| 12/31/2022 | 301 | $ | 219.60 |
| 12/31/2022 | 301 | $ | 5.49 |
| 12/31/2022 | 301 | $ | 26.90 |
| 12/31/2022 | 301 | $ | 18.00 |
| 12/31/2022 | 301 | $ | 0.59 |
| 12/31/2022 | 301 | $ | 19,265.83 |
| 12/31/2022 | 301 | $ | 1,473.83 |
| 12/31/2022 | 301 | $ | 17.49 |
| 12/31/2022 | 301 | $ | 52.02 |
| 12/31/2022 | 301 | $ | 2,290.00 |
| 12/31/2022 | 301 | $ | 57.25 |
| 12/31/2022 | 301 | $ | 406.02 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 6.18 |
| 12/31/2022 | 301 | $ | 18,594.65 |
| 12/31/2022 | 301 | $ | 560.79 |
| 12/31/2022 | 301 | $ | 1,422.50 |
| 12/31/2022 | 301 | $ | 18.79 |
| 12/31/2022 | 301 | $ | 50.21 |
| 12/31/2022 | 301 | $ | 2,290.00 |
| 12/31/2022 | 301 | $ | 57.25 |
| 12/31/2022 | 301 | $ | 406.02 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 6.18 |
| 12/31/2022 | 301 | $ | 18,594.65 |
| 12/31/2022 | 301 | $ | 560.79 |
| 12/31/2022 | 301 | $ | 1,422.50 |
| 12/31/2022 | 301 | $ | 18.79 |
| 12/31/2022 | 301 | $ | 50.21 |
| 1/20/2023 | 301 | $ | 1,458.33 |
| 1/20/2023 | 301 | $ | 259.42 |

| Date | Code | | Amount |
|---|---|---|---|
| 1/20/2023 | 301 | $ | 9.25 |
| 1/20/2023 | 301 | $ | 3.94 |
| 1/20/2023 | 301 | $ | 34,607.90 |
| 1/20/2023 | 301 | $ | 756.35 |
| 1/20/2023 | 301 | $ | 5,626.28 |
| 1/20/2023 | 301 | $ | 231.76 |
| 1/20/2023 | 301 | $ | 93.43 |
| 1/20/2023 | 301 | $ | 1,875.00 |
| 1/20/2023 | 301 | $ | 46.88 |
| 1/20/2023 | 301 | $ | 333.55 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 5.06 |
| 1/20/2023 | 301 | $ | 22,916.66 |
| 1/20/2023 | 301 | $ | 687.50 |
| 1/20/2023 | 301 | $ | 1,766.71 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 61.87 |
| 1/31/2023 | 301 | $ | 1,458.33 |
| 1/31/2023 | 301 | $ | 219.00 |
| 1/31/2023 | 301 | $ | 9.25 |
| 1/31/2023 | 301 | $ | 3.94 |
| 1/31/2023 | 301 | $ | 32,827.72 |
| 1/31/2023 | 301 | $ | 2,999.97 |
| 1/31/2023 | 301 | $ | 853.80 |
| 1/31/2023 | 301 | $ | 4,291.24 |
| 1/31/2023 | 301 | $ | 208.30 |
| 1/31/2023 | 301 | $ | 96.72 |
| 1/31/2023 | 301 | $ | 1,875.00 |
| 1/31/2023 | 301 | $ | 46.88 |
| 1/31/2023 | 301 | $ | 332.44 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 5.06 |
| 1/31/2023 | 301 | $ | 22,916.67 |
| 1/31/2023 | 301 | $ | 687.50 |

| 1/31/2023 | 301 | $ | 1,753.12 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 61.88 |
| 1/31/2023 | 301 | $ | 2,540.00 |
| 1/31/2023 | 301 | $ | 194.31 |
| 1/31/2023 | 301 | $ | 13.49 |
| 1/31/2023 | 301 | $ | 6.86 |
| 1/31/2023 | 301 | $ | 50,194.81 |
| 1/31/2023 | 301 | $ | 1,505.84 |
| 1/31/2023 | 301 | $ | 2,666.21 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 135.53 |
| 2/10/2023 | 301 | $ | 656.64 |
| 2/10/2023 | 301 | $ | 16.42 |
| 2/10/2023 | 301 | $ | 116.42 |
| 2/10/2023 | 301 | $ | 17.50 |
| 2/10/2023 | 301 | $ | 1.77 |
| 2/21/2023 | 301 | $ | 1,458.33 |
| 2/21/2023 | 301 | $ | 111.55 |
| 2/21/2023 | 301 | $ | 9.25 |
| 2/21/2023 | 301 | $ | 3.94 |
| 2/21/2023 | 301 | $ | 38,382.30 |
| 2/21/2023 | 301 | $ | 958.69 |
| 2/21/2023 | 301 | $ | 4,081.71 |
| 2/21/2023 | 301 | $ | 231.25 |
| 2/21/2023 | 301 | $ | 103.62 |
| 2/21/2023 | 301 | $ | 1,875.00 |
| 2/21/2023 | 301 | $ | 46.88 |
| 2/21/2023 | 301 | $ | 329.44 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 5.06 |
| 2/21/2023 | 301 | $ | 22,916.67 |
| 2/21/2023 | 301 | $ | 687.50 |
| 2/21/2023 | 301 | $ | 1,753.12 |

| | | | |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 61.88 |
| 2/23/2023 | 301 | $ | 668.15 |
| 2/23/2023 | 301 | $ | 2,184.87 |
| 2/23/2023 | 301 | $ | 5,004.06 |
| 2/27/2023 | 301 | $ | 2,444.68 |
| 2/27/2023 | 301 | $ | 187.02 |
| 2/27/2023 | 301 | $ | 9.26 |
| 2/27/2023 | 301 | $ | 6.61 |
| 2/28/2023 | 301 | $ | 30,111.12 |
| 2/28/2023 | 301 | $ | 771.61 |
| 2/28/2023 | 301 | $ | 2,835.60 |
| 2/28/2023 | 301 | $ | 249.22 |
| 2/28/2023 | 301 | $ | 81.28 |
| 2/28/2023 | 301 | $ | 1,875.00 |
| 2/28/2023 | 301 | $ | 46.88 |
| 2/28/2023 | 301 | $ | 190.84 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 5.06 |
| 2/28/2023 | 301 | $ | 33,500.88 |
| 2/28/2023 | 301 | $ | 952.10 |
| 2/28/2023 | 301 | $ | 1,141.99 |
| 2/28/2023 | 301 | $ | 27.03 |
| 2/28/2023 | 301 | $ | 90.45 |
| 2/28/2023 | 301 | $ | 2,895.50 |
| 2/28/2023 | 301 | $ | 86.87 |
| 2/28/2023 | 301 | $ | 41.98 |
| 2/28/2023 | 301 | $ | 17.50 |
| 2/28/2023 | 301 | $ | 7.82 |
| 3/9/2023 | 301 | $ | 668.15 |
| 3/9/2023 | 301 | $ | 2,184.87 |
| 3/9/2023 | 301 | $ | 5,004.06 |
| 3/9/2023 | 301 | $ | 686.30 |
| 3/9/2023 | 301 | $ | 686.30 |

| Date | Code | | Amount |
|---|---|---|---|
| 3/13/2023 | 301 | $ | 504.93 |
| 3/20/2023 | 301 | $ | 668.15 |
| 3/20/2023 | 301 | $ | 2,184.87 |
| 3/20/2023 | 301 | $ | 4,278.20 |
| 3/21/2023 | 301 | $ | 44,266.22 |
| 3/21/2023 | 301 | $ | 4,999.99 |
| 3/21/2023 | 301 | $ | 1,287.89 |
| 3/21/2023 | 301 | $ | 4,004.70 |
| 3/21/2023 | 301 | $ | 296.00 |
| 3/21/2023 | 301 | $ | 133.01 |
| 3/21/2023 | 301 | $ | 2,439.48 |
| 3/21/2023 | 301 | $ | 60.99 |
| 3/21/2023 | 301 | $ | 186.62 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 6.59 |
| 3/21/2023 | 301 | $ | 32,291.67 |
| 3/21/2023 | 301 | $ | 921.88 |
| 3/21/2023 | 301 | $ | 1,049.48 |
| 3/21/2023 | 301 | $ | 37.00 |
| 3/21/2023 | 301 | $ | 87.19 |
| 3/22/2023 | 301 | $ | 668.15 |
| 3/22/2023 | 301 | $ | 2,184.87 |
| 3/22/2023 | 301 | $ | 4,278.20 |
| 3/28/2023 | 301 | $ | 664.65 |
| 3/28/2023 | 301 | $ | 3,222.28 |
| 3/28/2023 | 301 | $ | 2,184.87 |
| 3/31/2023 | 301 | $ | 1,346.10 |
| 3/31/2023 | 301 | $ | 238.67 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 3.63 |
| 3/31/2023 | 301 | $ | 36,500.83 |
| 3/31/2023 | 301 | $ | 949.08 |
| 3/31/2023 | 301 | $ | 2,792.32 |
| 3/31/2023 | 301 | $ | 277.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 3/31/2023 | 301 | $ | 98.53 |
| 3/31/2023 | 301 | $ | 1,875.00 |
| 3/31/2023 | 301 | $ | 46.88 |
| 3/31/2023 | 301 | $ | 143.44 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 5.06 |
| 3/31/2023 | 301 | $ | 36,475.00 |
| 3/31/2023 | 301 | $ | 1,026.46 |
| 3/31/2023 | 301 | $ | 1,369.51 |
| 3/31/2023 | 301 | $ | 37.00 |
| 3/31/2023 | 301 | $ | 98.49 |
| 3/31/2023 | 301 | $ | 2,345.83 |
| 3/31/2023 | 301 | $ | 58.65 |
| 3/31/2023 | 301 | $ | 0.66 |
| 3/31/2023 | 301 | $ | 179.45 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 6.33 |
| 3/31/2023 | 301 | $ | 32,003.08 |
| 4/10/2023 | 301 | $ | 614.87 |
| 4/11/2023 | 301 | $ | 1,550.40 |
| 4/11/2023 | 301 | $ | 54.26 |
| 4/11/2023 | 301 | $ | 118.60 |
| 4/11/2023 | 301 | $ | 18.50 |
| 4/11/2023 | 301 | $ | 4.19 |
| 4/21/2023 | 301 | $ | 2,916.67 |
| 4/21/2023 | 301 | $ | 517.12 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 7.88 |
| 4/21/2023 | 301 | $ | 29,701.84 |
| 4/21/2023 | 301 | $ | 3,639.00 |
| 4/21/2023 | 301 | $ | 935.29 |
| 4/21/2023 | 301 | $ | 2,550.55 |
| 4/21/2023 | 301 | $ | 233.02 |
| 4/21/2023 | 301 | $ | 90.02 |

| | | | |
|---|---|---|---|
| 4/21/2023 | 301 | $ | 1,875.00 |
| 4/21/2023 | 301 | $ | 46.88 |
| 4/21/2023 | 301 | $ | 143.44 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 5.06 |
| 4/21/2023 | 301 | $ | 34,383.34 |
| 4/21/2023 | 301 | $ | 974.17 |
| 4/21/2023 | 301 | $ | 1,209.50 |
| 4/21/2023 | 301 | $ | 35.46 |
| 4/21/2023 | 301 | $ | 92.84 |
| 4/27/2023 | 301 | $ | 12.62 |
| 4/27/2023 | 301 | $ | 125.64 |
| 4/27/2023 | 301 | $ | 12.62 |
| 4/27/2023 | 301 | $ | 148.08 |
| 4/27/2023 | 301 | $ | 12.62 |
| 4/27/2023 | 301 | $ | 125.64 |
| 4/30/2023 | 301 | $ | 32,004.13 |
| 4/30/2023 | 301 | $ | 960.12 |
| 4/30/2023 | 301 | $ | 464.06 |
| 4/30/2023 | 301 | $ | 17.21 |
| 4/30/2023 | 301 | $ | 86.41 |
| 4/30/2023 | 301 | $ | 2,916.67 |
| 4/30/2023 | 301 | $ | 516.04 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 7.88 |
| 4/30/2023 | 301 | $ | 30,239.28 |
| 4/30/2023 | 301 | $ | 811.07 |
| 4/30/2023 | 301 | $ | 2,313.29 |
| 4/30/2023 | 301 | $ | 222.50 |
| 4/30/2023 | 301 | $ | 81.66 |
| 4/30/2023 | 301 | $ | 1,875.00 |
| 4/30/2023 | 301 | $ | 46.88 |
| 4/30/2023 | 301 | $ | 143.44 |
| 4/30/2023 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---:|
| 4/30/2023 | 301 | $ | 5.06 |
| 4/30/2023 | 301 | $ | 34,383.34 |
| 4/30/2023 | 301 | $ | 974.17 |
| 4/30/2023 | 301 | $ | 1,072.14 |
| 4/30/2023 | 301 | $ | 35.46 |
| 4/30/2023 | 301 | $ | 92.84 |
| 5/11/2023 | 301 | $ | 491.45 |
| Totals for Nobility Management, LLC | | $ | 2,436,812.89 |

**Totals for 1900006 - Nobility Management - 301/MV of Mesa - 4AZ01 - IET Rec**           **$   2,436,812.89**

**1900007 - Nobility Management - 301/MV Glendale - 4AZ02 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---:|
| 5/20/2022 | 301 | $ | 1,747.61 |
| 5/20/2022 | 301 | $ | 100.00 |
| 5/20/2022 | 301 | $ | 46.19 |
| 5/20/2022 | 301 | $ | 141.34 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 4.99 |
| 5/20/2022 | 301 | $ | 20,660.99 |
| 5/20/2022 | 301 | $ | 318.42 |
| 5/20/2022 | 301 | $ | 1,868.86 |
| 5/20/2022 | 301 | $ | 149.44 |
| 5/20/2022 | 301 | $ | 55.79 |
| 5/20/2022 | 301 | $ | 5,416.67 |
| 5/20/2022 | 301 | $ | 108.33 |
| 5/20/2022 | 301 | $ | 414.37 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 14.63 |
| 5/20/2022 | 301 | $ | 2,500.00 |
| 5/20/2022 | 301 | $ | 62.50 |
| 5/20/2022 | 301 | $ | 191.25 |
| 5/20/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 6.75 |
| 5/20/2022 | 301 | $ | 18,750.00 |
| 5/20/2022 | 301 | $ | 656.25 |
| 5/20/2022 | 301 | $ | 271.88 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 50.63 |
| 5/20/2022 | 301 | $ | 612.62 |
| 5/20/2022 | 301 | $ | 674.98 |
| 5/20/2022 | 301 | $ | 2,601.13 |
| 5/24/2022 | 301 | $ | 145.38 |
| 5/24/2022 | 301 | $ | 492.00 |
| 5/31/2022 | 301 | $ | 2,043.11 |
| 5/31/2022 | 301 | $ | 51.08 |
| 5/31/2022 | 301 | $ | 156.30 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 5.52 |
| 5/31/2022 | 301 | $ | 19,689.58 |
| 5/31/2022 | 301 | $ | 350.00 |
| 5/31/2022 | 301 | $ | 325.41 |
| 5/31/2022 | 301 | $ | 1,639.15 |
| 5/31/2022 | 301 | $ | 118.98 |
| 5/31/2022 | 301 | $ | 53.87 |
| 5/31/2022 | 301 | $ | 5,416.66 |
| 5/31/2022 | 301 | $ | 108.33 |
| 5/31/2022 | 301 | $ | 414.37 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 14.62 |
| 5/31/2022 | 301 | $ | 2,500.00 |
| 5/31/2022 | 301 | $ | 62.50 |
| 5/31/2022 | 301 | $ | 191.25 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 6.75 |
| 5/31/2022 | 301 | $ | 18,749.99 |
| 5/31/2022 | 301 | $ | 656.25 |

| | | | |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 271.87 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 50.62 |
| 5/31/2022 | 301 | $ | 2,920.00 |
| 5/31/2022 | 301 | $ | 88.00 |
| 5/31/2022 | 301 | $ | 223.38 |
| 5/31/2022 | 301 | $ | 26.25 |
| 5/31/2022 | 301 | $ | 7.88 |
| 5/31/2022 | 301 | $ | 5,539.81 |
| 5/31/2022 | 301 | $ | 193.90 |
| 5/31/2022 | 301 | $ | 80.33 |
| 5/31/2022 | 301 | $ | 12.70 |
| 5/31/2022 | 301 | $ | 14.96 |
| 5/31/2022 | 301 | $ | 1,165.52 |
| 5/31/2022 | 301 | $ | 89.16 |
| 5/31/2022 | 301 | $ | 29.14 |
| 5/31/2022 | 301 | $ | 3.15 |
| 5/31/2022 | 301 | $ | 18.00 |
| 6/3/2022 | 301 | $ | 612.62 |
| 6/3/2022 | 301 | $ | 674.98 |
| 6/3/2022 | 301 | $ | 2,601.13 |
| 6/14/2022 | 301 | $ | 493.00 |
| 6/14/2022 | 301 | $ | 162.08 |
| 6/20/2022 | 301 | $ | 1,980.49 |
| 6/20/2022 | 301 | $ | 49.51 |
| 6/20/2022 | 301 | $ | 151.51 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 5.35 |
| 6/20/2022 | 301 | $ | 23,321.33 |
| 6/20/2022 | 301 | $ | 287.36 |
| 6/20/2022 | 301 | $ | 2,012.46 |
| 6/20/2022 | 301 | $ | 177.34 |
| 6/20/2022 | 301 | $ | 62.96 |
| 6/20/2022 | 301 | $ | 5,416.67 |

| Date | Code | | Amount |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 108.33 |
| 6/20/2022 | 301 | $ | 414.37 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 14.63 |
| 6/20/2022 | 301 | $ | 2,500.00 |
| 6/20/2022 | 301 | $ | 62.50 |
| 6/20/2022 | 301 | $ | 191.25 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 6.75 |
| 6/20/2022 | 301 | $ | 18,750.00 |
| 6/20/2022 | 301 | $ | 656.25 |
| 6/20/2022 | 301 | $ | 271.88 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 50.63 |
| 6/22/2022 | 301 | $ | 612.62 |
| 6/22/2022 | 301 | $ | 674.98 |
| 6/22/2022 | 301 | $ | 2,601.13 |
| 6/30/2022 | 301 | $ | 1,980.49 |
| 6/30/2022 | 301 | $ | 49.51 |
| 6/30/2022 | 301 | $ | 151.51 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 5.35 |
| 6/30/2022 | 301 | $ | 23,321.33 |
| 6/30/2022 | 301 | $ | 287.36 |
| 6/30/2022 | 301 | $ | 2,012.46 |
| 6/30/2022 | 301 | $ | 177.34 |
| 6/30/2022 | 301 | $ | 62.96 |
| 6/30/2022 | 301 | $ | 5,416.67 |
| 6/30/2022 | 301 | $ | 108.33 |
| 6/30/2022 | 301 | $ | 414.37 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 14.63 |
| 6/30/2022 | 301 | $ | 2,500.00 |
| 6/30/2022 | 301 | $ | 62.50 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 191.25 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 6.75 |
| 6/30/2022 | 301 | $ | 18,750.00 |
| 6/30/2022 | 301 | $ | 656.25 |
| 6/30/2022 | 301 | $ | 271.88 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 50.63 |
| 6/30/2022 | 301 | $ | 3,250.00 |
| 6/30/2022 | 301 | $ | 87.50 |
| 6/30/2022 | 301 | $ | 248.64 |
| 6/30/2022 | 301 | $ | 52.50 |
| 6/30/2022 | 301 | $ | 8.79 |
| 6/30/2022 | 301 | $ | 3,583.34 |
| 6/30/2022 | 301 | $ | 100.82 |
| 6/30/2022 | 301 | $ | 274.13 |
| 6/30/2022 | 301 | $ | 23.33 |
| 6/30/2022 | 301 | $ | 9.67 |
| 6/30/2022 | 301 | $ | 1,650.14 |
| 6/30/2022 | 301 | $ | 57.75 |
| 6/30/2022 | 301 | $ | 23.93 |
| 6/30/2022 | 301 | $ | 13.86 |
| 6/30/2022 | 301 | $ | 4.46 |
| 7/20/2022 | 301 | $ | 718.58 |
| 7/20/2022 | 301 | $ | 1,082.54 |
| 7/20/2022 | 301 | $ | 3,119.44 |
| 7/20/2022 | 301 | $ | 3,656.59 |
| 7/21/2022 | 301 | $ | 1,989.78 |
| 7/21/2022 | 301 | $ | 49.74 |
| 7/21/2022 | 301 | $ | 152.22 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 5.37 |
| 7/21/2022 | 301 | $ | 25,603.29 |
| 7/21/2022 | 301 | $ | 307.05 |

| | | | |
|---|---|---|---|
| 7/21/2022 | 301 | $ | 2,110.68 |
| 7/21/2022 | 301 | $ | 159.75 |
| 7/21/2022 | 301 | $ | 69.13 |
| 7/21/2022 | 301 | $ | 5,416.67 |
| 7/21/2022 | 301 | $ | 108.33 |
| 7/21/2022 | 301 | $ | 414.37 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 14.63 |
| 7/21/2022 | 301 | $ | 3,333.33 |
| 7/21/2022 | 301 | $ | 83.33 |
| 7/21/2022 | 301 | $ | 255.00 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 9.00 |
| 7/21/2022 | 301 | $ | 18,749.99 |
| 7/21/2022 | 301 | $ | 656.25 |
| 7/21/2022 | 301 | $ | 271.87 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 50.62 |
| 7/22/2022 | 301 | $ | 2,666.67 |
| 7/22/2022 | 301 | $ | 80.00 |
| 7/22/2022 | 301 | $ | 204.00 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 7.20 |
| 7/22/2022 | 301 | $ | 5,444.00 |
| 7/22/2022 | 301 | $ | 108.88 |
| 7/22/2022 | 301 | $ | 416.47 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 14.70 |
| 7/25/2022 | 301 | $ | 493.00 |
| 7/28/2022 | 301 | $ | 169.08 |
| 7/31/2022 | 301 | $ | 1,774.02 |
| 7/31/2022 | 301 | $ | 44.35 |
| 7/31/2022 | 301 | $ | 135.71 |
| 7/31/2022 | 301 | $ | 18.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 4.79 |
| 7/31/2022 | 301 | $ | 19,837.53 |
| 7/31/2022 | 301 | $ | 349.43 |
| 7/31/2022 | 301 | $ | 1,599.52 |
| 7/31/2022 | 301 | $ | 144.63 |
| 7/31/2022 | 301 | $ | 53.56 |
| 7/31/2022 | 301 | $ | 5,416.66 |
| 7/31/2022 | 301 | $ | 108.33 |
| 7/31/2022 | 301 | $ | 414.37 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 14.62 |
| 7/31/2022 | 301 | $ | 3,333.33 |
| 7/31/2022 | 301 | $ | 83.33 |
| 7/31/2022 | 301 | $ | 255.00 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 9.00 |
| 7/31/2022 | 301 | $ | 18,750.00 |
| 7/31/2022 | 301 | $ | 494.68 |
| 7/31/2022 | 301 | $ | 271.88 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 50.63 |
| 7/31/2022 | 301 | $ | 2,390.00 |
| 7/31/2022 | 301 | $ | 72.25 |
| 7/31/2022 | 301 | $ | 182.83 |
| 7/31/2022 | 301 | $ | 26.25 |
| 7/31/2022 | 301 | $ | 6.45 |
| 7/31/2022 | 301 | $ | 865.06 |
| 7/31/2022 | 301 | $ | 12.54 |
| 7/31/2022 | 301 | $ | 15.35 |
| 7/31/2022 | 301 | $ | 2.33 |
| 8/19/2022 | 301 | $ | 1,955.83 |
| 8/19/2022 | 301 | $ | 48.90 |
| 8/19/2022 | 301 | $ | 149.62 |
| 8/19/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 8/19/2022 | 301 | $ | 5.28 |
| 8/19/2022 | 301 | $ | 21,834.65 |
| 8/19/2022 | 301 | $ | 410.19 |
| 8/19/2022 | 301 | $ | 1,670.32 |
| 8/19/2022 | 301 | $ | 135.56 |
| 8/19/2022 | 301 | $ | 58.95 |
| 8/19/2022 | 301 | $ | 5,416.67 |
| 8/19/2022 | 301 | $ | 108.33 |
| 8/19/2022 | 301 | $ | 414.37 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 14.63 |
| 8/19/2022 | 301 | $ | 3,333.33 |
| 8/19/2022 | 301 | $ | 83.33 |
| 8/19/2022 | 301 | $ | 255.00 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 9.00 |
| 8/19/2022 | 301 | $ | 18,749.99 |
| 8/19/2022 | 301 | $ | 271.87 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 50.62 |
| 8/22/2022 | 301 | $ | 454.13 |
| 8/23/2022 | 301 | $ | 718.58 |
| 8/23/2022 | 301 | $ | 1,082.54 |
| 8/23/2022 | 301 | $ | 2,402.13 |
| 8/23/2022 | 301 | $ | 3,119.44 |
| 8/23/2022 | 301 | $ | 169.08 |
| 8/31/2022 | 301 | $ | 24,442.08 |
| 8/31/2022 | 301 | $ | 4,083.10 |
| 8/31/2022 | 301 | $ | 517.12 |
| 8/31/2022 | 301 | $ | 2,244.58 |
| 8/31/2022 | 301 | $ | 166.53 |
| 8/31/2022 | 301 | $ | 77.02 |
| 8/31/2022 | 301 | $ | 5,416.67 |
| 8/31/2022 | 301 | $ | 108.33 |

| | | | |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 414.37 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 14.63 |
| 8/31/2022 | 301 | $ | 3,333.33 |
| 8/31/2022 | 301 | $ | 83.33 |
| 8/31/2022 | 301 | $ | 255.00 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 9.00 |
| 8/31/2022 | 301 | $ | 18,750.00 |
| 8/31/2022 | 301 | $ | 271.88 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 50.63 |
| 8/31/2022 | 301 | $ | 3,523.72 |
| 8/31/2022 | 301 | $ | 105.71 |
| 8/31/2022 | 301 | $ | 10.79 |
| 8/31/2022 | 301 | $ | 269.56 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 9.51 |
| 8/31/2022 | 301 | $ | 21.16 |
| 8/31/2022 | 301 | $ | 2.60 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 0.06 |
| 8/31/2022 | 301 | $ | 2,080.00 |
| 8/31/2022 | 301 | $ | 52.00 |
| 8/31/2022 | 301 | $ | 159.12 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 5.62 |
| 9/20/2022 | 301 | $ | 718.58 |
| 9/20/2022 | 301 | $ | 1,082.54 |
| 9/20/2022 | 301 | $ | 2,402.13 |
| 9/20/2022 | 301 | $ | 3,119.44 |
| 9/21/2022 | 301 | $ | 26,186.03 |
| 9/21/2022 | 301 | $ | 409.80 |
| 9/21/2022 | 301 | $ | 2,096.71 |

| | | | |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 181.32 |
| 9/21/2022 | 301 | $ | 70.71 |
| 9/21/2022 | 301 | $ | 5,416.67 |
| 9/21/2022 | 301 | $ | 108.33 |
| 9/21/2022 | 301 | $ | 414.37 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 14.63 |
| 9/21/2022 | 301 | $ | 3,333.33 |
| 9/21/2022 | 301 | $ | 83.33 |
| 9/21/2022 | 301 | $ | 255.00 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 9.00 |
| 9/21/2022 | 301 | $ | 18,749.99 |
| 9/21/2022 | 301 | $ | 271.87 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 50.62 |
| 9/23/2022 | 301 | $ | 145.47 |
| 9/23/2022 | 301 | $ | 406.35 |
| 9/23/2022 | 301 | $ | 1,426.90 |
| 9/23/2022 | 301 | $ | 109.16 |
| 9/23/2022 | 301 | $ | 18.00 |
| 9/23/2022 | 301 | $ | 3.85 |
| 9/30/2022 | 301 | $ | 20,913.76 |
| 9/30/2022 | 301 | $ | 422.05 |
| 9/30/2022 | 301 | $ | 1,668.22 |
| 9/30/2022 | 301 | $ | 142.36 |
| 9/30/2022 | 301 | $ | 56.47 |
| 9/30/2022 | 301 | $ | 4,704.19 |
| 9/30/2022 | 301 | $ | 94.08 |
| 9/30/2022 | 301 | $ | 359.87 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 12.70 |
| 9/30/2022 | 301 | $ | 3,333.33 |
| 9/30/2022 | 301 | $ | 83.33 |

| | | | |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 255.00 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 9.00 |
| 9/30/2022 | 301 | $ | 18,750.00 |
| 9/30/2022 | 301 | $ | 271.88 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 50.63 |
| 9/30/2022 | 301 | $ | 3,250.00 |
| 9/30/2022 | 301 | $ | 248.64 |
| 9/30/2022 | 301 | $ | 87.50 |
| 9/30/2022 | 301 | $ | 8.79 |
| 9/30/2022 | 301 | $ | 52.50 |
| 9/30/2022 | 301 | $ | 1,049.66 |
| 9/30/2022 | 301 | $ | 15.22 |
| 9/30/2022 | 301 | $ | 15.51 |
| 9/30/2022 | 301 | $ | 2.84 |
| 9/30/2022 | 301 | $ | 1,500.00 |
| 9/30/2022 | 301 | $ | 37.50 |
| 9/30/2022 | 301 | $ | 114.75 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 4.05 |
| 10/1/2022 | 301 | $ | 2,053.14 |
| 10/1/2022 | 301 | $ | 251.51 |
| 10/1/2022 | 301 | $ | 18.00 |
| 10/1/2022 | 301 | $ | 5.54 |
| 10/13/2022 | 301 | $ | 1,491.63 |
| 10/13/2022 | 301 | $ | 37.29 |
| 10/13/2022 | 301 | $ | 4.01 |
| 10/13/2022 | 301 | $ | 114.11 |
| 10/13/2022 | 301 | $ | 18.00 |
| 10/13/2022 | 301 | $ | 4.03 |
| 10/17/2022 | 301 | $ | 2,639.89 |
| 10/17/2022 | 301 | $ | 52.80 |
| 10/17/2022 | 301 | $ | 19.45 |

| 10/17/2022 | 301 | $ | 201.95 |
| 10/17/2022 | 301 | $ | 18.00 |
| 10/17/2022 | 301 | $ | 7.13 |
| 10/21/2022 | 301 | $ | 3,333.33 |
| 10/21/2022 | 301 | $ | 83.33 |
| 10/21/2022 | 301 | $ | 255.00 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 9.00 |
| 10/21/2022 | 301 | $ | 18,218.96 |
| 10/21/2022 | 301 | $ | 368.64 |
| 10/21/2022 | 301 | $ | 1,450.04 |
| 10/21/2022 | 301 | $ | 154.81 |
| 10/21/2022 | 301 | $ | 49.19 |
| 10/21/2022 | 301 | $ | 334.60 |
| 10/21/2022 | 301 | $ | 6.69 |
| 10/21/2022 | 301 | $ | 25.59 |
| 10/21/2022 | 301 | $ | 1.47 |
| 10/21/2022 | 301 | $ | 0.91 |
| 10/21/2022 | 301 | $ | 18,750.00 |
| 10/21/2022 | 301 | $ | 271.88 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 50.63 |
| 10/27/2022 | 301 | $ | 145.47 |
| 10/27/2022 | 301 | $ | 406.35 |
| 10/28/2022 | 301 | $ | 718.58 |
| 10/28/2022 | 301 | $ | 718.58 |
| 10/28/2022 | 301 | $ | 1,082.54 |
| 10/28/2022 | 301 | $ | 2,028.78 |
| 10/31/2022 | 301 | $ | 20,784.50 |
| 10/31/2022 | 301 | $ | 441.55 |
| 10/31/2022 | 301 | $ | 1,590.03 |
| 10/31/2022 | 301 | $ | 151.33 |
| 10/31/2022 | 301 | $ | 56.12 |
| 10/31/2022 | 301 | $ | 18,750.00 |

| Date | Account | | Amount |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 271.88 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 50.63 |
| 10/31/2022 | 301 | $ | 6,550.89 |
| 10/31/2022 | 301 | $ | 163.77 |
| 10/31/2022 | 301 | $ | 501.15 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 17.69 |
| 10/31/2022 | 301 | $ | 780.00 |
| 10/31/2022 | 301 | $ | 19.50 |
| 10/31/2022 | 301 | $ | 59.67 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 2.11 |
| 11/3/2022 | 301 | $ | 2,607.77 |
| 11/8/2022 | 301 | $ | 1,500.00 |
| 11/8/2022 | 301 | $ | 30.00 |
| 11/8/2022 | 301 | $ | 114.75 |
| 11/8/2022 | 301 | $ | 17.50 |
| 11/8/2022 | 301 | $ | 4.05 |
| 11/21/2022 | 301 | $ | 23,817.85 |
| 11/21/2022 | 301 | $ | 490.63 |
| 11/21/2022 | 301 | $ | 1,832.75 |
| 11/21/2022 | 301 | $ | 160.96 |
| 11/21/2022 | 301 | $ | 64.31 |
| 11/21/2022 | 301 | $ | 18,750.00 |
| 11/21/2022 | 301 | $ | 271.88 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 50.63 |
| 11/21/2022 | 301 | $ | 193.70 |
| 11/22/2022 | 301 | $ | 718.58 |
| 11/22/2022 | 301 | $ | 718.58 |
| 11/22/2022 | 301 | $ | 1,082.54 |
| 11/22/2022 | 301 | $ | 2,028.78 |
| 11/29/2022 | 301 | $ | 406.35 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 23,817.85 |
| 11/30/2022 | 301 | $ | 490.63 |
| 11/30/2022 | 301 | $ | 1,832.75 |
| 11/30/2022 | 301 | $ | 160.96 |
| 11/30/2022 | 301 | $ | 64.31 |
| 11/30/2022 | 301 | $ | 18,750.00 |
| 11/30/2022 | 301 | $ | 271.88 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 50.63 |
| 12/21/2022 | 301 | $ | 20,075.06 |
| 12/21/2022 | 301 | $ | 399.59 |
| 12/21/2022 | 301 | $ | 1,674.13 |
| 12/21/2022 | 301 | $ | 188.25 |
| 12/21/2022 | 301 | $ | 54.19 |
| 12/21/2022 | 301 | $ | 29,807.26 |
| 12/21/2022 | 301 | $ | 432.22 |
| 12/21/2022 | 301 | $ | 27.54 |
| 12/21/2022 | 301 | $ | 80.49 |
| 12/28/2022 | 301 | $ | 387.40 |
| 12/28/2022 | 301 | $ | 406.35 |
| 12/28/2022 | 301 | $ | 718.58 |
| 12/28/2022 | 301 | $ | 718.58 |
| 12/28/2022 | 301 | $ | 2,028.78 |
| 12/28/2022 | 301 | $ | 2,082.54 |
| 12/30/2022 | 301 | $ | 1,584.72 |
| 12/30/2022 | 301 | $ | 194.13 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 4.28 |
| 12/30/2022 | 301 | $ | 1,584.72 |
| 12/30/2022 | 301 | $ | 194.13 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 4.28 |
| 12/31/2022 | 301 | $ | 17,300.72 |
| 12/31/2022 | 301 | $ | 425.32 |

| Date | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 3,067.41 |
| 12/31/2022 | 301 | $ | 155.39 |
| 12/31/2022 | 301 | $ | 46.71 |
| 12/31/2022 | 301 | $ | 23,749.80 |
| 12/31/2022 | 301 | $ | 490.86 |
| 12/31/2022 | 301 | $ | 2,801.95 |
| 12/31/2022 | 301 | $ | 22.78 |
| 12/31/2022 | 301 | $ | 64.11 |
| 12/31/2022 | 301 | $ | 240.00 |
| 12/31/2022 | 301 | $ | 8.40 |
| 12/31/2022 | 301 | $ | 42.55 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.65 |
| 12/31/2022 | 301 | $ | 500.12 |
| 12/31/2022 | 301 | $ | 15.00 |
| 12/31/2022 | 301 | $ | 38.26 |
| 12/31/2022 | 301 | $ | 1.12 |
| 12/31/2022 | 301 | $ | 0.95 |
| 12/31/2022 | 301 | $ | 240.00 |
| 12/31/2022 | 301 | $ | 8.40 |
| 12/31/2022 | 301 | $ | 42.55 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.65 |
| 12/31/2022 | 301 | $ | 500.12 |
| 12/31/2022 | 301 | $ | 15.00 |
| 12/31/2022 | 301 | $ | 38.26 |
| 12/31/2022 | 301 | $ | 1.12 |
| 12/31/2022 | 301 | $ | 0.95 |
| 1/20/2023 | 301 | $ | 1,458.33 |
| 1/20/2023 | 301 | $ | 51.04 |
| 1/20/2023 | 301 | $ | 259.43 |
| 1/20/2023 | 301 | $ | 9.25 |
| 1/20/2023 | 301 | $ | 3.94 |
| 1/20/2023 | 301 | $ | 18,137.71 |

| 1/20/2023 | 301 | $ | 1,125.00 |
| 1/20/2023 | 301 | $ | 490.38 |
| 1/20/2023 | 301 | $ | 3,180.18 |
| 1/20/2023 | 301 | $ | 180.50 |
| 1/20/2023 | 301 | $ | 51.99 |
| 1/20/2023 | 301 | $ | 712.50 |
| 1/20/2023 | 301 | $ | 72.12 |
| 1/20/2023 | 301 | $ | 6.17 |
| 1/20/2023 | 301 | $ | 1.92 |
| 1/20/2023 | 301 | $ | 24,519.00 |
| 1/20/2023 | 301 | $ | 483.17 |
| 1/20/2023 | 301 | $ | 3.86 |
| 1/20/2023 | 301 | $ | 1,890.24 |
| 1/20/2023 | 301 | $ | 23.63 |
| 1/20/2023 | 301 | $ | 66.20 |
| 1/31/2023 | 301 | $ | 10,599.04 |
| 1/31/2023 | 301 | $ | 285.20 |
| 1/31/2023 | 301 | $ | 1,386.42 |
| 1/31/2023 | 301 | $ | 79.29 |
| 1/31/2023 | 301 | $ | 28.62 |
| 1/31/2023 | 301 | $ | 1,586.84 |
| 1/31/2023 | 301 | $ | 55.54 |
| 1/31/2023 | 301 | $ | 121.39 |
| 1/31/2023 | 301 | $ | 3.12 |
| 1/31/2023 | 301 | $ | 4.28 |
| 1/31/2023 | 301 | $ | 2,828.83 |
| 1/31/2023 | 301 | $ | 99.01 |
| 1/31/2023 | 301 | $ | 298.41 |
| 1/31/2023 | 301 | $ | 9.24 |
| 1/31/2023 | 301 | $ | 7.64 |
| 1/31/2023 | 301 | $ | 6,582.26 |
| 1/31/2023 | 301 | $ | 155.23 |
| 1/31/2023 | 301 | $ | 983.36 |
| 1/31/2023 | 301 | $ | 47.96 |

| Date | Code | | Amount |
|---|---|---|---|
| 1/31/2023 | 301 | $ | 17.78 |
| 1/31/2023 | 301 | $ | 3,531.50 |
| 1/31/2023 | 301 | $ | 88.29 |
| 1/31/2023 | 301 | $ | 270.16 |
| 1/31/2023 | 301 | $ | 8.85 |
| 1/31/2023 | 301 | $ | 9.54 |
| 1/31/2023 | 301 | $ | 9,295.31 |
| 1/31/2023 | 301 | $ | 268.24 |
| 1/31/2023 | 301 | $ | 711.09 |
| 1/31/2023 | 301 | $ | 4.38 |
| 1/31/2023 | 301 | $ | 25.10 |
| 1/31/2023 | 301 | $ | 3,396.43 |
| 1/31/2023 | 301 | $ | 750.00 |
| 1/31/2023 | 301 | $ | 103.66 |
| 1/31/2023 | 301 | $ | 317.21 |
| 1/31/2023 | 301 | $ | 9.22 |
| 1/31/2023 | 301 | $ | 11.21 |
| 1/31/2023 | 301 | $ | 700.00 |
| 1/31/2023 | 301 | $ | 24.50 |
| 1/31/2023 | 301 | $ | 53.55 |
| 1/31/2023 | 301 | $ | 10.75 |
| 1/31/2023 | 301 | $ | 1.89 |
| 2/21/2023 | 301 | $ | 9,699.55 |
| 2/21/2023 | 301 | $ | 275.30 |
| 2/21/2023 | 301 | $ | 1,154.93 |
| 2/21/2023 | 301 | $ | 76.84 |
| 2/21/2023 | 301 | $ | 26.19 |
| 2/21/2023 | 301 | $ | 9,375.00 |
| 2/21/2023 | 301 | $ | 328.13 |
| 2/21/2023 | 301 | $ | 717.19 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 25.31 |
| 2/23/2023 | 301 | $ | 2,877.37 |
| 2/27/2023 | 301 | $ | 729.46 |

| Date | Code | | Amount |
|---|---|---|---|
| 2/27/2023 | 301 | $ | 21.88 |
| 2/27/2023 | 301 | $ | 34.33 |
| 2/27/2023 | 301 | $ | 55.81 |
| 2/27/2023 | 301 | $ | 18.50 |
| 2/27/2023 | 301 | $ | 1.97 |
| 2/27/2023 | 301 | $ | 21,722.49 |
| 2/27/2023 | 301 | $ | 760.29 |
| 2/27/2023 | 301 | $ | 1,661.77 |
| 2/27/2023 | 301 | $ | 18.50 |
| 2/27/2023 | 301 | $ | 58.65 |
| 2/28/2023 | 301 | $ | 15,805.89 |
| 2/28/2023 | 301 | $ | 452.04 |
| 2/28/2023 | 301 | $ | 1,907.47 |
| 2/28/2023 | 301 | $ | 110.41 |
| 2/28/2023 | 301 | $ | 42.68 |
| 3/9/2023 | 301 | $ | 2,877.37 |
| 3/9/2023 | 301 | $ | 560.16 |
| 3/9/2023 | 301 | $ | 557.16 |
| 3/13/2023 | 301 | $ | 7.72 |
| 3/20/2023 | 301 | $ | 676.50 |
| 3/20/2023 | 301 | $ | 7,396.02 |
| 3/22/2023 | 301 | $ | 676.50 |
| 3/22/2023 | 301 | $ | 7,396.02 |
| 3/28/2023 | 301 | $ | 676.50 |
| 3/28/2023 | 301 | $ | 958.77 |
| 3/28/2023 | 301 | $ | 7,524.16 |
| 3/31/2023 | 301 | $ | 0.50 |
| 3/31/2023 | 301 | $ | 547.25 |
| 4/10/2023 | 301 | $ | 7.72 |
| 4/21/2023 | 301 | $ | 0.50 |
| 4/27/2023 | 301 | $ | 118.54 |
| 4/27/2023 | 301 | $ | 118.54 |
| 4/30/2023 | 301 | $ | 547.25 |
| 4/30/2023 | 301 | $ | 16.42 |

| Date | Code | | Amount |
|---|---|---|---|
| 4/30/2023 | 301 | $ | 7.94 |
| 4/30/2023 | 301 | $ | 0.29 |
| 4/30/2023 | 301 | $ | 1.48 |
| 5/11/2023 | 301 | $ | 7.72 |
| Totals for Nobility Management, LLC | | $ | 1,156,327.70 |

**Totals for 1900007 - Nobility Management - 301/MV Glendale - 4AZ02 - IET Rec**          $   1,156,327.70

**1900008 - Nobility Management - 301/MV Institute - 4AZ03 - IET Rec**

Nobility Management, LLC

| Date | Code | | Amount |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 3,365.26 |
| 5/20/2022 | 301 | $ | 76.94 |
| 5/20/2022 | 301 | $ | 268.12 |
| 5/20/2022 | 301 | $ | 50.92 |
| 5/20/2022 | 301 | $ | 9.09 |
| 5/20/2022 | 301 | $ | 22,933.33 |
| 5/20/2022 | 301 | $ | 1,754.40 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 61.92 |
| 5/20/2022 | 301 | $ | 2,322.00 |
| 5/24/2022 | 301 | $ | 59.08 |
| 5/24/2022 | 301 | $ | 992.65 |
| 5/31/2022 | 301 | $ | 10,337.15 |
| 5/31/2022 | 301 | $ | 244.51 |
| 5/31/2022 | 301 | $ | 816.27 |
| 5/31/2022 | 301 | $ | 81.03 |
| 5/31/2022 | 301 | $ | 27.91 |
| 5/31/2022 | 301 | $ | 22,933.33 |
| 5/31/2022 | 301 | $ | 458.67 |
| 5/31/2022 | 301 | $ | 1,754.40 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 61.92 |
| 5/31/2022 | 301 | $ | 1,051.32 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 15.24 |
| 5/31/2022 | 301 | $ | 0.34 |
| 5/31/2022 | 301 | $ | 2.84 |
| 6/3/2022 | 301 | $ | 2,322.00 |
| 6/14/2022 | 301 | $ | 992.06 |
| 6/14/2022 | 301 | $ | 57.08 |
| 6/20/2022 | 301 | $ | 1,533.24 |
| 6/20/2022 | 301 | $ | 187.82 |
| 6/20/2022 | 301 | $ | 35.78 |
| 6/20/2022 | 301 | $ | 4.14 |
| 6/20/2022 | 301 | $ | 35.00 |
| 6/20/2022 | 301 | $ | 6,651.13 |
| 6/20/2022 | 301 | $ | 144.24 |
| 6/20/2022 | 301 | $ | 558.63 |
| 6/20/2022 | 301 | $ | 72.73 |
| 6/20/2022 | 301 | $ | 17.95 |
| 6/20/2022 | 301 | $ | 22,933.33 |
| 6/20/2022 | 301 | $ | 458.67 |
| 6/20/2022 | 301 | $ | 915.33 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 61.92 |
| 6/22/2022 | 301 | $ | 2,822.00 |
| 6/30/2022 | 301 | $ | 6,651.13 |
| 6/30/2022 | 301 | $ | 144.24 |
| 6/30/2022 | 301 | $ | 558.63 |
| 6/30/2022 | 301 | $ | 72.73 |
| 6/30/2022 | 301 | $ | 17.95 |
| 6/30/2022 | 301 | $ | 22,933.33 |
| 6/30/2022 | 301 | $ | 458.67 |
| 6/30/2022 | 301 | $ | 915.33 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 61.92 |
| 6/30/2022 | 301 | $ | 750.00 |
| 6/30/2022 | 301 | $ | 15.00 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 57.38 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 2.03 |
| 6/30/2022 | 301 | $ | 721.10 |
| 6/30/2022 | 301 | $ | 10.45 |
| 6/30/2022 | 301 | $ | 0.29 |
| 6/30/2022 | 301 | $ | 1.40 |
| 7/20/2022 | 301 | $ | 1,285.74 |
| 7/21/2022 | 301 | $ | 9,953.51 |
| 7/21/2022 | 301 | $ | 154.40 |
| 7/21/2022 | 301 | $ | 921.03 |
| 7/21/2022 | 301 | $ | 122.19 |
| 7/21/2022 | 301 | $ | 26.87 |
| 7/21/2022 | 301 | $ | 2,291.67 |
| 7/21/2022 | 301 | $ | 280.73 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 6.19 |
| 7/21/2022 | 301 | $ | 22,933.33 |
| 7/21/2022 | 301 | $ | 458.67 |
| 7/21/2022 | 301 | $ | 332.53 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 61.92 |
| 7/25/2022 | 301 | $ | 992.06 |
| 7/28/2022 | 301 | $ | 57.08 |
| 7/31/2022 | 301 | $ | 7,959.91 |
| 7/31/2022 | 301 | $ | 149.24 |
| 7/31/2022 | 301 | $ | 695.01 |
| 7/31/2022 | 301 | $ | 114.36 |
| 7/31/2022 | 301 | $ | 21.50 |
| 7/31/2022 | 301 | $ | 2,291.67 |
| 7/31/2022 | 301 | $ | 280.73 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 6.19 |
| 7/31/2022 | 301 | $ | 22,933.33 |

| | | | |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 458.67 |
| 7/31/2022 | 301 | $ | 332.53 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 61.92 |
| 7/31/2022 | 301 | $ | 570.00 |
| 7/31/2022 | 301 | $ | 43.61 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 1.54 |
| 7/31/2022 | 301 | $ | 302.63 |
| 7/31/2022 | 301 | $ | 4.39 |
| 7/31/2022 | 301 | $ | 0.28 |
| 7/31/2022 | 301 | $ | 0.82 |
| 8/19/2022 | 301 | $ | 12,487.56 |
| 8/19/2022 | 301 | $ | 201.05 |
| 8/19/2022 | 301 | $ | 1,076.63 |
| 8/19/2022 | 301 | $ | 119.84 |
| 8/19/2022 | 301 | $ | 33.71 |
| 8/19/2022 | 301 | $ | 2,291.67 |
| 8/19/2022 | 301 | $ | 198.91 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 6.19 |
| 8/19/2022 | 301 | $ | 22,933.33 |
| 8/19/2022 | 301 | $ | 458.67 |
| 8/19/2022 | 301 | $ | 332.53 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 61.92 |
| 8/22/2022 | 301 | $ | 1,035.75 |
| 8/23/2022 | 301 | $ | 1,285.74 |
| 8/23/2022 | 301 | $ | 57.08 |
| 8/31/2022 | 301 | $ | 8,913.81 |
| 8/31/2022 | 301 | $ | 127.70 |
| 8/31/2022 | 301 | $ | 752.09 |
| 8/31/2022 | 301 | $ | 101.76 |
| 8/31/2022 | 301 | $ | 24.07 |

| | | | |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 2,291.67 |
| 8/31/2022 | 301 | $ | 175.31 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 6.19 |
| 8/31/2022 | 301 | $ | 22,933.33 |
| 8/31/2022 | 301 | $ | 458.67 |
| 8/31/2022 | 301 | $ | 332.53 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 61.92 |
| 8/31/2022 | 301 | $ | 560.00 |
| 8/31/2022 | 301 | $ | 42.84 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 1.51 |
| 9/20/2022 | 301 | $ | 1,285.74 |
| 9/21/2022 | 301 | $ | 9,044.27 |
| 9/21/2022 | 301 | $ | 151.02 |
| 9/21/2022 | 301 | $ | 741.87 |
| 9/21/2022 | 301 | $ | 106.06 |
| 9/21/2022 | 301 | $ | 24.41 |
| 9/21/2022 | 301 | $ | 2,291.67 |
| 9/21/2022 | 301 | $ | 175.31 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 6.19 |
| 9/21/2022 | 301 | $ | 22,933.33 |
| 9/21/2022 | 301 | $ | 458.67 |
| 9/21/2022 | 301 | $ | 332.53 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 61.92 |
| 9/23/2022 | 301 | $ | 57.08 |
| 9/23/2022 | 301 | $ | 1,035.75 |
| 9/30/2022 | 301 | $ | 8,530.53 |
| 9/30/2022 | 301 | $ | 161.99 |
| 9/30/2022 | 301 | $ | 106.98 |
| 9/30/2022 | 301 | $ | 683.89 |

| | | | |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 99.46 |
| 9/30/2022 | 301 | $ | 23.04 |
| 9/30/2022 | 301 | $ | 2,291.67 |
| 9/30/2022 | 301 | $ | 45.83 |
| 9/30/2022 | 301 | $ | 175.31 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 6.19 |
| 9/30/2022 | 301 | $ | 22,933.33 |
| 9/30/2022 | 301 | $ | 458.67 |
| 9/30/2022 | 301 | $ | 332.53 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 61.92 |
| 9/30/2022 | 301 | $ | 750.00 |
| 9/30/2022 | 301 | $ | 57.38 |
| 9/30/2022 | 301 | $ | 15.00 |
| 9/30/2022 | 301 | $ | 2.03 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 380.00 |
| 9/30/2022 | 301 | $ | 7.60 |
| 9/30/2022 | 301 | $ | 29.07 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 1.03 |
| 10/21/2022 | 301 | $ | 2,291.67 |
| 10/21/2022 | 301 | $ | 45.83 |
| 10/21/2022 | 301 | $ | 175.31 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 6.19 |
| 10/21/2022 | 301 | $ | 6,712.30 |
| 10/21/2022 | 301 | $ | 139.17 |
| 10/21/2022 | 301 | $ | 513.48 |
| 10/21/2022 | 301 | $ | 84.88 |
| 10/21/2022 | 301 | $ | 18.12 |
| 10/21/2022 | 301 | $ | 833.32 |
| 10/21/2022 | 301 | $ | 20.83 |

| | | | |
|---|---|---|---|
| 10/21/2022 | 301 | $ | 63.75 |
| 10/21/2022 | 301 | $ | 2.53 |
| 10/21/2022 | 301 | $ | 2.25 |
| 10/21/2022 | 301 | $ | 22,933.33 |
| 10/21/2022 | 301 | $ | 458.67 |
| 10/21/2022 | 301 | $ | 332.53 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 61.92 |
| 10/27/2022 | 301 | $ | 57.08 |
| 10/27/2022 | 301 | $ | 1,035.75 |
| 10/28/2022 | 301 | $ | 1,285.74 |
| 10/31/2022 | 301 | $ | 2,291.67 |
| 10/31/2022 | 301 | $ | 45.83 |
| 10/31/2022 | 301 | $ | 175.31 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 6.19 |
| 10/31/2022 | 301 | $ | 6,814.58 |
| 10/31/2022 | 301 | $ | 169.54 |
| 10/31/2022 | 301 | $ | 521.32 |
| 10/31/2022 | 301 | $ | 70.41 |
| 10/31/2022 | 301 | $ | 18.39 |
| 10/31/2022 | 301 | $ | 833.32 |
| 10/31/2022 | 301 | $ | 20.83 |
| 10/31/2022 | 301 | $ | 63.75 |
| 10/31/2022 | 301 | $ | 2.53 |
| 10/31/2022 | 301 | $ | 2.25 |
| 10/31/2022 | 301 | $ | 22,933.33 |
| 10/31/2022 | 301 | $ | 458.67 |
| 10/31/2022 | 301 | $ | 332.53 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 61.92 |
| 10/31/2022 | 301 | $ | 800.00 |
| 10/31/2022 | 301 | $ | 16.00 |
| 10/31/2022 | 301 | $ | 61.20 |

| | | | |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 2.16 |
| 11/3/2022 | 301 | $ | 2,607.78 |
| 11/21/2022 | 301 | $ | 2,291.67 |
| 11/21/2022 | 301 | $ | 45.83 |
| 11/21/2022 | 301 | $ | 175.31 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 6.19 |
| 11/21/2022 | 301 | $ | 9,033.29 |
| 11/21/2022 | 301 | $ | 150.00 |
| 11/21/2022 | 301 | $ | 221.86 |
| 11/21/2022 | 301 | $ | 702.50 |
| 11/21/2022 | 301 | $ | 78.14 |
| 11/21/2022 | 301 | $ | 24.79 |
| 11/21/2022 | 301 | $ | 624.99 |
| 11/21/2022 | 301 | $ | 15.63 |
| 11/21/2022 | 301 | $ | 47.82 |
| 11/21/2022 | 301 | $ | 1.97 |
| 11/21/2022 | 301 | $ | 1.68 |
| 11/21/2022 | 301 | $ | 22,933.33 |
| 11/21/2022 | 301 | $ | 458.67 |
| 11/21/2022 | 301 | $ | 332.53 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 61.92 |
| 11/21/2022 | 301 | $ | 176.08 |
| 11/22/2022 | 301 | $ | 1,285.74 |
| 11/29/2022 | 301 | $ | 1,035.75 |
| 11/30/2022 | 301 | $ | 2,291.67 |
| 11/30/2022 | 301 | $ | 45.83 |
| 11/30/2022 | 301 | $ | 175.31 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 6.19 |
| 11/30/2022 | 301 | $ | 9,033.29 |
| 11/30/2022 | 301 | $ | 150.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 221.86 |
| 11/30/2022 | 301 | $ | 702.50 |
| 11/30/2022 | 301 | $ | 78.14 |
| 11/30/2022 | 301 | $ | 24.79 |
| 11/30/2022 | 301 | $ | 624.99 |
| 11/30/2022 | 301 | $ | 15.63 |
| 11/30/2022 | 301 | $ | 47.82 |
| 11/30/2022 | 301 | $ | 1.97 |
| 11/30/2022 | 301 | $ | 1.68 |
| 11/30/2022 | 301 | $ | 22,933.33 |
| 11/30/2022 | 301 | $ | 458.67 |
| 11/30/2022 | 301 | $ | 332.53 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 61.92 |
| 11/30/2022 | 301 | $ | 720.00 |
| 11/30/2022 | 301 | $ | 14.40 |
| 11/30/2022 | 301 | $ | 55.08 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 1.94 |
| 12/21/2022 | 301 | $ | 2,291.67 |
| 12/21/2022 | 301 | $ | 45.83 |
| 12/21/2022 | 301 | $ | 175.31 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 6.19 |
| 12/21/2022 | 301 | $ | 11,427.54 |
| 12/21/2022 | 301 | $ | 287.85 |
| 12/21/2022 | 301 | $ | 874.20 |
| 12/21/2022 | 301 | $ | 87.95 |
| 12/21/2022 | 301 | $ | 30.87 |
| 12/21/2022 | 301 | $ | 1,041.65 |
| 12/21/2022 | 301 | $ | 26.04 |
| 12/21/2022 | 301 | $ | 79.68 |
| 12/21/2022 | 301 | $ | 2.73 |
| 12/21/2022 | 301 | $ | 2.81 |

| 12/21/2022 | 301 | $ | 22,933.33 |
| 12/21/2022 | 301 | $ | 458.67 |
| 12/21/2022 | 301 | $ | 332.53 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 61.92 |
| 12/28/2022 | 301 | $ | 352.16 |
| 12/28/2022 | 301 | $ | 1,035.75 |
| 12/28/2022 | 301 | $ | 1,285.74 |
| 12/30/2022 | 301 | $ | 3,630.97 |
| 12/30/2022 | 301 | $ | 74.66 |
| 12/30/2022 | 301 | $ | 2.70 |
| 12/30/2022 | 301 | $ | 277.77 |
| 12/30/2022 | 301 | $ | 36.00 |
| 12/30/2022 | 301 | $ | 9.80 |
| 12/30/2022 | 301 | $ | 3,630.97 |
| 12/30/2022 | 301 | $ | 74.66 |
| 12/30/2022 | 301 | $ | 2.70 |
| 12/30/2022 | 301 | $ | 277.77 |
| 12/30/2022 | 301 | $ | 36.00 |
| 12/30/2022 | 301 | $ | 9.80 |
| 12/31/2022 | 301 | $ | 1,145.84 |
| 12/31/2022 | 301 | $ | 28.64 |
| 12/31/2022 | 301 | $ | 203.15 |
| 12/31/2022 | 301 | $ | 9.25 |
| 12/31/2022 | 301 | $ | 3.10 |
| 12/31/2022 | 301 | $ | 5,345.22 |
| 12/31/2022 | 301 | $ | 150.41 |
| 12/31/2022 | 301 | $ | 947.72 |
| 12/31/2022 | 301 | $ | 66.97 |
| 12/31/2022 | 301 | $ | 14.43 |
| 12/31/2022 | 301 | $ | 22,933.33 |
| 12/31/2022 | 301 | $ | 573.33 |
| 12/31/2022 | 301 | $ | 2,554.80 |
| 12/31/2022 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 61.92 |
| 12/31/2022 | 301 | $ | 975.62 |
| 12/31/2022 | 301 | $ | 34.15 |
| 12/31/2022 | 301 | $ | 119.51 |
| 12/31/2022 | 301 | $ | 18.00 |
| 12/31/2022 | 301 | $ | 2.63 |
| 12/31/2022 | 301 | $ | 300.00 |
| 12/31/2022 | 301 | $ | 53.19 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.81 |
| 12/31/2022 | 301 | $ | 300.00 |
| 12/31/2022 | 301 | $ | 53.19 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.81 |
| 1/20/2023 | 301 | $ | 1,458.34 |
| 1/20/2023 | 301 | $ | 259.43 |
| 1/20/2023 | 301 | $ | 9.25 |
| 1/20/2023 | 301 | $ | 3.94 |
| 1/20/2023 | 301 | $ | 9,695.40 |
| 1/20/2023 | 301 | $ | 287.26 |
| 1/20/2023 | 301 | $ | 1,666.36 |
| 1/20/2023 | 301 | $ | 83.24 |
| 1/20/2023 | 301 | $ | 26.19 |
| 1/20/2023 | 301 | $ | 1,425.00 |
| 1/20/2023 | 301 | $ | 144.23 |
| 1/20/2023 | 301 | $ | 12.33 |
| 1/20/2023 | 301 | $ | 3.85 |
| 1/20/2023 | 301 | $ | 22,933.33 |
| 1/20/2023 | 301 | $ | 573.33 |
| 1/20/2023 | 301 | $ | 1,768.00 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 61.92 |
| 1/31/2023 | 301 | $ | 1,458.34 |
| 1/31/2023 | 301 | $ | 219.04 |

| | | | |
|---|---|---|---:|
| 1/31/2023 | 301 | $ | 9.25 |
| 1/31/2023 | 301 | $ | 3.94 |
| 1/31/2023 | 301 | $ | 12,332.21 |
| 1/31/2023 | 301 | $ | 376.22 |
| 1/31/2023 | 301 | $ | 1,839.19 |
| 1/31/2023 | 301 | $ | 88.20 |
| 1/31/2023 | 301 | $ | 33.29 |
| 1/31/2023 | 301 | $ | 2,109.00 |
| 1/31/2023 | 301 | $ | 161.34 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 5.69 |
| 1/31/2023 | 301 | $ | 22,933.33 |
| 1/31/2023 | 301 | $ | 573.33 |
| 1/31/2023 | 301 | $ | 1,754.40 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 61.92 |
| 1/31/2023 | 301 | $ | 755.00 |
| 1/31/2023 | 301 | $ | 57.76 |
| 1/31/2023 | 301 | $ | 4.01 |
| 1/31/2023 | 301 | $ | 2.04 |
| 2/21/2023 | 301 | $ | 1,458.34 |
| 2/21/2023 | 301 | $ | 111.57 |
| 2/21/2023 | 301 | $ | 9.25 |
| 2/21/2023 | 301 | $ | 3.94 |
| 2/21/2023 | 301 | $ | 8,029.19 |
| 2/21/2023 | 301 | $ | 251.21 |
| 2/21/2023 | 301 | $ | 1,185.87 |
| 2/21/2023 | 301 | $ | 65.25 |
| 2/21/2023 | 301 | $ | 21.67 |
| 2/21/2023 | 301 | $ | 0.50 |
| 2/21/2023 | 301 | $ | 22,933.33 |
| 2/21/2023 | 301 | $ | 573.33 |
| 2/21/2023 | 301 | $ | 1,754.40 |
| 2/21/2023 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 61.92 |
| 2/23/2023 | 301 | $ | 1,599.46 |
| 2/27/2023 | 301 | $ | 2,444.70 |
| 2/27/2023 | 301 | $ | 187.02 |
| 2/27/2023 | 301 | $ | 9.24 |
| 2/27/2023 | 301 | $ | 6.59 |
| 2/27/2023 | 301 | $ | 141.75 |
| 2/27/2023 | 301 | $ | 10.85 |
| 2/27/2023 | 301 | $ | 18.50 |
| 2/27/2023 | 301 | $ | 0.38 |
| 2/28/2023 | 301 | $ | 6,143.84 |
| 2/28/2023 | 301 | $ | 182.11 |
| 2/28/2023 | 301 | $ | 630.66 |
| 2/28/2023 | 301 | $ | 65.28 |
| 2/28/2023 | 301 | $ | 16.59 |
| 2/28/2023 | 301 | $ | 12,349.12 |
| 2/28/2023 | 301 | $ | 308.73 |
| 2/28/2023 | 301 | $ | 944.70 |
| 2/28/2023 | 301 | $ | 9.97 |
| 2/28/2023 | 301 | $ | 33.35 |
| 3/9/2023 | 301 | $ | 1,599.46 |
| 3/9/2023 | 301 | $ | 1,029.73 |
| 3/9/2023 | 301 | $ | 816.17 |
| 3/13/2023 | 301 | $ | 393.58 |
| 3/20/2023 | 301 | $ | 546.48 |
| 3/20/2023 | 301 | $ | 1,599.46 |
| 3/22/2023 | 301 | $ | 546.48 |
| 3/22/2023 | 301 | $ | 1,599.46 |
| 3/28/2023 | 301 | $ | 546.48 |
| 3/28/2023 | 301 | $ | 1,595.96 |
| 4/10/2023 | 301 | $ | 433.75 |
| 4/21/2023 | 301 | $ | 678.30 |
| 4/21/2023 | 301 | $ | 20.35 |
| 4/21/2023 | 301 | $ | 51.90 |

| | | | |
|---|---|---|---|
| 4/21/2023 | 301 | $ | 7.98 |
| 4/21/2023 | 301 | $ | 1.83 |
| 5/11/2023 | 301 | $ | 393.58 |
| Totals for Nobility Management, LLC | | $ | 773,385.36 |

**Totals for 1900008 - Nobility Management - 301/MV Institute - 4AZ03 - IET Rec**   $   **773,385.36**

**1900009 - Nobility Management - 301/MV Navajo - 4NM01 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 22,771.37 |
| 5/20/2022 | 301 | $ | 478.19 |
| 5/20/2022 | 301 | $ | 2,162.22 |
| 5/20/2022 | 301 | $ | 162.00 |
| 5/20/2022 | 301 | $ | 84.24 |
| 5/20/2022 | 301 | $ | 2,708.33 |
| 5/20/2022 | 301 | $ | 54.17 |
| 5/20/2022 | 301 | $ | 232.19 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 10.02 |
| 5/20/2022 | 301 | $ | 18,750.00 |
| 5/20/2022 | 301 | $ | 656.25 |
| 5/20/2022 | 301 | $ | 271.88 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 69.38 |
| 5/20/2022 | 301 | $ | 612.62 |
| 5/20/2022 | 301 | $ | 1,605.56 |
| 5/20/2022 | 301 | $ | 2,206.68 |
| 5/24/2022 | 301 | $ | 75.08 |
| 5/24/2022 | 301 | $ | 978.47 |
| 5/31/2022 | 301 | $ | 27,451.43 |
| 5/31/2022 | 301 | $ | 590.73 |
| 5/31/2022 | 301 | $ | 2,566.07 |
| 5/31/2022 | 301 | $ | 160.96 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 101.57 |
| 5/31/2022 | 301 | $ | 2,708.33 |
| 5/31/2022 | 301 | $ | 54.17 |
| 5/31/2022 | 301 | $ | 207.19 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 10.02 |
| 5/31/2022 | 301 | $ | 18,750.00 |
| 5/31/2022 | 301 | $ | 656.25 |
| 5/31/2022 | 301 | $ | 271.88 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 69.38 |
| 5/31/2022 | 301 | $ | 1,410.00 |
| 5/31/2022 | 301 | $ | 28.20 |
| 5/31/2022 | 301 | $ | 107.87 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 5.22 |
| 5/31/2022 | 301 | $ | 5,426.35 |
| 5/31/2022 | 301 | $ | 189.92 |
| 5/31/2022 | 301 | $ | 78.68 |
| 5/31/2022 | 301 | $ | 15.35 |
| 5/31/2022 | 301 | $ | 20.07 |
| 6/3/2022 | 301 | $ | 612.62 |
| 6/3/2022 | 301 | $ | 1,605.56 |
| 6/3/2022 | 301 | $ | 2,206.68 |
| 6/14/2022 | 301 | $ | 978.47 |
| 6/14/2022 | 301 | $ | 64.04 |
| 6/20/2022 | 301 | $ | 4,916.69 |
| 6/20/2022 | 301 | $ | 572.79 |
| 6/20/2022 | 301 | $ | 18.19 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 19,092.98 |
| 6/20/2022 | 301 | $ | 503.49 |
| 6/20/2022 | 301 | $ | 1,692.76 |
| 6/20/2022 | 301 | $ | 136.48 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 70.64 |
| 6/20/2022 | 301 | $ | 2,708.33 |
| 6/20/2022 | 301 | $ | 54.17 |
| 6/20/2022 | 301 | $ | 207.19 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 10.02 |
| 6/20/2022 | 301 | $ | 18,749.99 |
| 6/20/2022 | 301 | $ | 656.25 |
| 6/20/2022 | 301 | $ | 271.87 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 69.37 |
| 6/22/2022 | 301 | $ | 612.62 |
| 6/22/2022 | 301 | $ | 2,605.56 |
| 6/22/2022 | 301 | $ | 2,806.68 |
| 6/30/2022 | 301 | $ | 19,092.98 |
| 6/30/2022 | 301 | $ | 503.49 |
| 6/30/2022 | 301 | $ | 1,692.76 |
| 6/30/2022 | 301 | $ | 136.48 |
| 6/30/2022 | 301 | $ | 70.64 |
| 6/30/2022 | 301 | $ | 2,708.33 |
| 6/30/2022 | 301 | $ | 54.17 |
| 6/30/2022 | 301 | $ | 207.19 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 10.02 |
| 6/30/2022 | 301 | $ | 18,749.99 |
| 6/30/2022 | 301 | $ | 656.25 |
| 6/30/2022 | 301 | $ | 271.87 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 69.37 |
| 6/30/2022 | 301 | $ | 3,750.00 |
| 6/30/2022 | 301 | $ | 90.00 |
| 6/30/2022 | 301 | $ | 346.90 |
| 6/30/2022 | 301 | $ | 87.50 |
| 6/30/2022 | 301 | $ | 13.90 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 810.00 |
| 6/30/2022 | 301 | $ | 16.20 |
| 6/30/2022 | 301 | $ | 61.97 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 3.00 |
| 6/30/2022 | 301 | $ | 13,892.83 |
| 6/30/2022 | 301 | $ | 201.44 |
| 6/30/2022 | 301 | $ | 16.55 |
| 6/30/2022 | 301 | $ | 51.40 |
| 7/20/2022 | 301 | $ | 656.22 |
| 7/21/2022 | 301 | $ | 18,858.25 |
| 7/21/2022 | 301 | $ | 505.04 |
| 7/21/2022 | 301 | $ | 1,636.95 |
| 7/21/2022 | 301 | $ | 144.00 |
| 7/21/2022 | 301 | $ | 69.77 |
| 7/21/2022 | 301 | $ | 2,708.33 |
| 7/21/2022 | 301 | $ | 54.17 |
| 7/21/2022 | 301 | $ | 207.19 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 10.02 |
| 7/21/2022 | 301 | $ | 18,749.99 |
| 7/21/2022 | 301 | $ | 271.87 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 69.37 |
| 7/25/2022 | 301 | $ | 978.47 |
| 7/28/2022 | 301 | $ | 64.04 |
| 7/31/2022 | 301 | $ | 18,728.01 |
| 7/31/2022 | 301 | $ | 516.04 |
| 7/31/2022 | 301 | $ | 46.32 |
| 7/31/2022 | 301 | $ | 1,624.19 |
| 7/31/2022 | 301 | $ | 144.00 |
| 7/31/2022 | 301 | $ | 69.29 |
| 7/31/2022 | 301 | $ | 2,708.33 |
| 7/31/2022 | 301 | $ | 54.17 |

| Date | | | |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 207.19 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 10.02 |
| 7/31/2022 | 301 | $ | 18,750.00 |
| 7/31/2022 | 301 | $ | 271.88 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 69.38 |
| 7/31/2022 | 301 | $ | 570.00 |
| 7/31/2022 | 301 | $ | 11.40 |
| 7/31/2022 | 301 | $ | 43.61 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 2.11 |
| 7/31/2022 | 301 | $ | 8,223.20 |
| 7/31/2022 | 301 | $ | 119.24 |
| 7/31/2022 | 301 | $ | 11.39 |
| 7/31/2022 | 301 | $ | 30.43 |
| 8/19/2022 | 301 | $ | 21,270.42 |
| 8/19/2022 | 301 | $ | 564.71 |
| 8/19/2022 | 301 | $ | 1,836.36 |
| 8/19/2022 | 301 | $ | 144.00 |
| 8/19/2022 | 301 | $ | 78.71 |
| 8/19/2022 | 301 | $ | 2,708.33 |
| 8/19/2022 | 301 | $ | 54.17 |
| 8/19/2022 | 301 | $ | 207.19 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 10.02 |
| 8/19/2022 | 301 | $ | 18,750.00 |
| 8/19/2022 | 301 | $ | 271.88 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 69.38 |
| 8/22/2022 | 301 | $ | 886.23 |
| 8/23/2022 | 301 | $ | 656.22 |
| 8/23/2022 | 301 | $ | 64.04 |
| 8/31/2022 | 301 | $ | 19,729.20 |

| Date | Account | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 525.55 |
| 8/31/2022 | 301 | $ | 1,663.12 |
| 8/31/2022 | 301 | $ | 138.28 |
| 8/31/2022 | 301 | $ | 72.99 |
| 8/31/2022 | 301 | $ | 2,708.33 |
| 8/31/2022 | 301 | $ | 54.17 |
| 8/31/2022 | 301 | $ | 207.19 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 10.02 |
| 8/31/2022 | 301 | $ | 18,750.00 |
| 8/31/2022 | 301 | $ | 495.36 |
| 8/31/2022 | 301 | $ | 271.88 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 69.38 |
| 8/31/2022 | 301 | $ | 260.00 |
| 8/31/2022 | 301 | $ | 5.20 |
| 8/31/2022 | 301 | $ | 19.89 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 0.96 |
| 8/31/2022 | 301 | $ | 9,079.52 |
| 8/31/2022 | 301 | $ | 131.65 |
| 8/31/2022 | 301 | $ | 17.07 |
| 8/31/2022 | 301 | $ | 33.59 |
| 9/20/2022 | 301 | $ | 656.22 |
| 9/21/2022 | 301 | $ | 16,485.80 |
| 9/21/2022 | 301 | $ | 456.32 |
| 9/21/2022 | 301 | $ | 1,316.37 |
| 9/21/2022 | 301 | $ | 126.50 |
| 9/21/2022 | 301 | $ | 61.00 |
| 9/21/2022 | 301 | $ | 2,708.33 |
| 9/21/2022 | 301 | $ | 54.17 |
| 9/21/2022 | 301 | $ | 207.19 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 10.02 |

| 9/21/2022 | 301 | $ | 18,749.99 |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 271.87 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 69.37 |
| 9/23/2022 | 301 | $ | 64.04 |
| 9/23/2022 | 301 | $ | 886.23 |
| 9/30/2022 | 301 | $ | 17,991.12 |
| 9/30/2022 | 301 | $ | 551.85 |
| 9/30/2022 | 301 | $ | 1,426.28 |
| 9/30/2022 | 301 | $ | 126.50 |
| 9/30/2022 | 301 | $ | 66.56 |
| 9/30/2022 | 301 | $ | 2,708.33 |
| 9/30/2022 | 301 | $ | 54.17 |
| 9/30/2022 | 301 | $ | 209.49 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 10.02 |
| 9/30/2022 | 301 | $ | 18,750.00 |
| 9/30/2022 | 301 | $ | 274.18 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 69.38 |
| 9/30/2022 | 301 | $ | 3,750.00 |
| 9/30/2022 | 301 | $ | 286.90 |
| 9/30/2022 | 301 | $ | 105.00 |
| 9/30/2022 | 301 | $ | 13.90 |
| 9/30/2022 | 301 | $ | 87.50 |
| 9/30/2022 | 301 | $ | 6,171.26 |
| 9/30/2022 | 301 | $ | 89.48 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 22.83 |
| 9/30/2022 | 301 | $ | 700.00 |
| 9/30/2022 | 301 | $ | 14.00 |
| 9/30/2022 | 301 | $ | 53.55 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 2.59 |

| | | | |
|---|---|---|---|
| 10/21/2022 | 301 | $ | 2,708.33 |
| 10/21/2022 | 301 | $ | 54.17 |
| 10/21/2022 | 301 | $ | 207.19 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 10.02 |
| 10/21/2022 | 301 | $ | 18,518.29 |
| 10/21/2022 | 301 | $ | 568.05 |
| 10/21/2022 | 301 | $ | 1,453.17 |
| 10/21/2022 | 301 | $ | 126.50 |
| 10/21/2022 | 301 | $ | 68.52 |
| 10/21/2022 | 301 | $ | 18,750.00 |
| 10/21/2022 | 301 | $ | 271.88 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 69.38 |
| 10/27/2022 | 301 | $ | 64.04 |
| 10/27/2022 | 301 | $ | 886.23 |
| 10/28/2022 | 301 | $ | 656.22 |
| 10/28/2022 | 301 | $ | 1,659.16 |
| 10/28/2022 | 301 | $ | 2,953.25 |
| 10/31/2022 | 301 | $ | 2,708.33 |
| 10/31/2022 | 301 | $ | 54.17 |
| 10/31/2022 | 301 | $ | 207.19 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 10.02 |
| 10/31/2022 | 301 | $ | 20,855.79 |
| 10/31/2022 | 301 | $ | 625.66 |
| 10/31/2022 | 301 | $ | 1,701.01 |
| 10/31/2022 | 301 | $ | 126.50 |
| 10/31/2022 | 301 | $ | 77.16 |
| 10/31/2022 | 301 | $ | 18,750.00 |
| 10/31/2022 | 301 | $ | 271.88 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 69.38 |
| 10/31/2022 | 301 | $ | 300.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 6.00 |
| 10/31/2022 | 301 | $ | 22.95 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 1.11 |
| 10/31/2022 | 301 | $ | 7,938.41 |
| 10/31/2022 | 301 | $ | 115.11 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 29.37 |
| 11/3/2022 | 301 | $ | 2,607.81 |
| 11/21/2022 | 301 | $ | 2,708.33 |
| 11/21/2022 | 301 | $ | 54.17 |
| 11/21/2022 | 301 | $ | 207.19 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 10.02 |
| 11/21/2022 | 301 | $ | 21,072.77 |
| 11/21/2022 | 301 | $ | 632.49 |
| 11/21/2022 | 301 | $ | 1,718.23 |
| 11/21/2022 | 301 | $ | 126.50 |
| 11/21/2022 | 301 | $ | 77.98 |
| 11/21/2022 | 301 | $ | 18,750.00 |
| 11/21/2022 | 301 | $ | 271.88 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 69.38 |
| 11/21/2022 | 301 | $ | 200.98 |
| 11/22/2022 | 301 | $ | 656.22 |
| 11/22/2022 | 301 | $ | 1,659.16 |
| 11/22/2022 | 301 | $ | 2,953.25 |
| 11/29/2022 | 301 | $ | 886.23 |
| 11/30/2022 | 301 | $ | 2,708.33 |
| 11/30/2022 | 301 | $ | 54.17 |
| 11/30/2022 | 301 | $ | 207.19 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 10.02 |
| 11/30/2022 | 301 | $ | 21,072.77 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 632.49 |
| 11/30/2022 | 301 | $ | 1,718.23 |
| 11/30/2022 | 301 | $ | 126.50 |
| 11/30/2022 | 301 | $ | 77.98 |
| 11/30/2022 | 301 | $ | 18,750.00 |
| 11/30/2022 | 301 | $ | 271.88 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 69.38 |
| 11/30/2022 | 301 | $ | 420.00 |
| 11/30/2022 | 301 | $ | 8.40 |
| 11/30/2022 | 301 | $ | 32.13 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 1.55 |
| 11/30/2022 | 301 | $ | 10,068.44 |
| 11/30/2022 | 301 | $ | 145.99 |
| 11/30/2022 | 301 | $ | 17.13 |
| 11/30/2022 | 301 | $ | 37.26 |
| 12/21/2022 | 301 | $ | 2,708.33 |
| 12/21/2022 | 301 | $ | 54.17 |
| 12/21/2022 | 301 | $ | 207.19 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 10.02 |
| 12/21/2022 | 301 | $ | 23,821.09 |
| 12/21/2022 | 301 | $ | 721.68 |
| 12/21/2022 | 301 | $ | 1,917.54 |
| 12/21/2022 | 301 | $ | 144.00 |
| 12/21/2022 | 301 | $ | 88.13 |
| 12/21/2022 | 301 | $ | 18,749.99 |
| 12/21/2022 | 301 | $ | 271.87 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 69.37 |
| 12/28/2022 | 301 | $ | 401.96 |
| 12/28/2022 | 301 | $ | 886.23 |
| 12/28/2022 | 301 | $ | 656.22 |

| | | | |
|---|---|---|---|
| 12/28/2022 | 301 | $ | 1,659.16 |
| 12/28/2022 | 301 | $ | 2,953.25 |
| 12/29/2022 | 301 | $ | 5,425.40 |
| 12/29/2022 | 301 | $ | 175.09 |
| 12/29/2022 | 301 | $ | 415.05 |
| 12/29/2022 | 301 | $ | 54.00 |
| 12/29/2022 | 301 | $ | 20.07 |
| 12/30/2022 | 301 | $ | 3,694.85 |
| 12/30/2022 | 301 | $ | 73.90 |
| 12/30/2022 | 301 | $ | 1.52 |
| 12/30/2022 | 301 | $ | 282.66 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 13.67 |
| 12/30/2022 | 301 | $ | 3,903.27 |
| 12/30/2022 | 301 | $ | 68.15 |
| 12/30/2022 | 301 | $ | 1.00 |
| 12/30/2022 | 301 | $ | 375.39 |
| 12/30/2022 | 301 | $ | 36.00 |
| 12/30/2022 | 301 | $ | 14.44 |
| 12/30/2022 | 301 | $ | 3,694.85 |
| 12/30/2022 | 301 | $ | 73.90 |
| 12/30/2022 | 301 | $ | 1.52 |
| 12/30/2022 | 301 | $ | 282.66 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 13.67 |
| 12/30/2022 | 301 | $ | 3,903.27 |
| 12/30/2022 | 301 | $ | 68.15 |
| 12/30/2022 | 301 | $ | 1.00 |
| 12/30/2022 | 301 | $ | 375.39 |
| 12/30/2022 | 301 | $ | 36.00 |
| 12/30/2022 | 301 | $ | 14.44 |
| 12/31/2022 | 301 | $ | 4,635.00 |
| 12/31/2022 | 301 | $ | 162.23 |
| 12/31/2022 | 301 | $ | 570.09 |

| Date | Code | | Amount |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 17.15 |
| 12/31/2022 | 301 | $ | 18,750.00 |
| 12/31/2022 | 301 | $ | 656.25 |
| 12/31/2022 | 301 | $ | 2,228.68 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 69.38 |
| 12/31/2022 | 301 | $ | 5,779.92 |
| 12/31/2022 | 301 | $ | 202.30 |
| 12/31/2022 | 301 | $ | 710.35 |
| 12/31/2022 | 301 | $ | 18.00 |
| 12/31/2022 | 301 | $ | 21.39 |
| 12/31/2022 | 301 | $ | 500.00 |
| 12/31/2022 | 301 | $ | 12.50 |
| 12/31/2022 | 301 | $ | 63.55 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 1.85 |
| 12/31/2022 | 301 | $ | 5,852.91 |
| 12/31/2022 | 301 | $ | 204.85 |
| 12/31/2022 | 301 | $ | 447.75 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 21.66 |
| 12/31/2022 | 301 | $ | 500.00 |
| 12/31/2022 | 301 | $ | 12.50 |
| 12/31/2022 | 301 | $ | 63.55 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 1.85 |
| 12/31/2022 | 301 | $ | 5,852.91 |
| 12/31/2022 | 301 | $ | 204.85 |
| 12/31/2022 | 301 | $ | 447.75 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 21.66 |
| 1/20/2023 | 301 | $ | 57,123.99 |
| 1/20/2023 | 301 | $ | 1,999.34 |

| Date | Account | | Amount |
|---|---|---|---|
| 1/20/2023 | 301 | $ | 45.64 |
| 1/20/2023 | 301 | $ | 4,857.87 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 211.36 |
| 2/21/2023 | 301 | $ | 2,916.73 |
| 2/21/2023 | 301 | $ | 102.09 |
| 2/21/2023 | 301 | $ | 339.80 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 10.79 |
| 2/23/2023 | 301 | $ | 668.15 |
| 2/23/2023 | 301 | $ | 1,770.57 |
| 2/23/2023 | 301 | $ | 1,882.78 |
| 3/9/2023 | 301 | $ | 668.15 |
| 3/9/2023 | 301 | $ | 1,770.57 |
| 3/9/2023 | 301 | $ | 1,882.78 |
| 3/9/2023 | 301 | $ | 808.64 |
| 3/9/2023 | 301 | $ | 808.64 |
| 3/20/2023 | 301 | $ | 668.15 |
| 3/20/2023 | 301 | $ | 1,206.28 |
| 3/20/2023 | 301 | $ | 1,770.57 |
| 3/22/2023 | 301 | $ | 668.15 |
| 3/22/2023 | 301 | $ | 1,206.28 |
| 3/22/2023 | 301 | $ | 1,770.57 |
| 3/28/2023 | 301 | $ | 664.65 |
| 3/28/2023 | 301 | $ | 1,202.78 |
| 4/27/2023 | 301 | $ | 12.62 |
| Totals for Nobility Management, LLC | | $ | 962,514.86 |

**Totals for 1900009 - Nobility Management - 301/MV Navajo - 4NM01 - IET Rec**               $    **962,514.86**

**1900010 - Nobility Management - 301/MV of Sun City - 4AZ05 - IET Rec**

Nobility Management, LLC

| 5/20/2022 | 301 | $ | 11,985.52 |

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 75.79 |
| 5/20/2022 | 301 | $ | 1,052.62 |
| 5/20/2022 | 301 | $ | 78.09 |
| 5/20/2022 | 301 | $ | 32.37 |
| 5/20/2022 | 301 | $ | 4,431.00 |
| 5/20/2022 | 301 | $ | 342.19 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 11.96 |
| 5/20/2022 | 301 | $ | 2,708.33 |
| 5/20/2022 | 301 | $ | 207.19 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 7.31 |
| 5/20/2022 | 301 | $ | 20,833.33 |
| 5/20/2022 | 301 | $ | 729.17 |
| 5/20/2022 | 301 | $ | 1,593.75 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 56.25 |
| 5/20/2022 | 301 | $ | 7.72 |
| 5/20/2022 | 301 | $ | 1,669.60 |
| 5/24/2022 | 301 | $ | 94.18 |
| 5/24/2022 | 301 | $ | 498.92 |
| 5/31/2022 | 301 | $ | 21,736.57 |
| 5/31/2022 | 301 | $ | 118.88 |
| 5/31/2022 | 301 | $ | 2,108.36 |
| 5/31/2022 | 301 | $ | 121.40 |
| 5/31/2022 | 301 | $ | 58.70 |
| 5/31/2022 | 301 | $ | 5,374.60 |
| 5/31/2022 | 301 | $ | 411.16 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 14.51 |
| 5/31/2022 | 301 | $ | 2,708.33 |
| 5/31/2022 | 301 | $ | 54.17 |
| 5/31/2022 | 301 | $ | 207.19 |
| 5/31/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 7.31 |
| 5/31/2022 | 301 | $ | 20,833.32 |
| 5/31/2022 | 301 | $ | 729.17 |
| 5/31/2022 | 301 | $ | 1,593.75 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 56.25 |
| 5/31/2022 | 301 | $ | 1,140.00 |
| 5/31/2022 | 301 | $ | 22.80 |
| 5/31/2022 | 301 | $ | 87.21 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 3.08 |
| 5/31/2022 | 301 | $ | 1,944.97 |
| 5/31/2022 | 301 | $ | 68.07 |
| 5/31/2022 | 301 | $ | 28.20 |
| 5/31/2022 | 301 | $ | 4.46 |
| 5/31/2022 | 301 | $ | 5.25 |
| 6/3/2022 | 301 | $ | 7.72 |
| 6/3/2022 | 301 | $ | 1,669.60 |
| 6/14/2022 | 301 | $ | 498.92 |
| 6/14/2022 | 301 | $ | 89.01 |
| 6/20/2022 | 301 | $ | 19,018.12 |
| 6/20/2022 | 301 | $ | 91.95 |
| 6/20/2022 | 301 | $ | 1,639.25 |
| 6/20/2022 | 301 | $ | 103.17 |
| 6/20/2022 | 301 | $ | 51.36 |
| 6/20/2022 | 301 | $ | 2,736.30 |
| 6/20/2022 | 301 | $ | 209.33 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 7.39 |
| 6/20/2022 | 301 | $ | 2,708.33 |
| 6/20/2022 | 301 | $ | 54.17 |
| 6/20/2022 | 301 | $ | 207.19 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 7.31 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 20,833.33 |
| 6/20/2022 | 301 | $ | 729.17 |
| 6/20/2022 | 301 | $ | 1,593.75 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 56.25 |
| 6/22/2022 | 301 | $ | 7.72 |
| 6/22/2022 | 301 | $ | 2,869.60 |
| 6/30/2022 | 301 | $ | 19,018.12 |
| 6/30/2022 | 301 | $ | 91.95 |
| 6/30/2022 | 301 | $ | 1,639.25 |
| 6/30/2022 | 301 | $ | 103.17 |
| 6/30/2022 | 301 | $ | 51.36 |
| 6/30/2022 | 301 | $ | 2,736.30 |
| 6/30/2022 | 301 | $ | 209.33 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 7.39 |
| 6/30/2022 | 301 | $ | 2,708.33 |
| 6/30/2022 | 301 | $ | 54.17 |
| 6/30/2022 | 301 | $ | 207.19 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 7.31 |
| 6/30/2022 | 301 | $ | 20,833.33 |
| 6/30/2022 | 301 | $ | 729.17 |
| 6/30/2022 | 301 | $ | 1,593.75 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 56.25 |
| 6/30/2022 | 301 | $ | 2,750.00 |
| 6/30/2022 | 301 | $ | 43.75 |
| 6/30/2022 | 301 | $ | 210.39 |
| 6/30/2022 | 301 | $ | 52.50 |
| 6/30/2022 | 301 | $ | 7.44 |
| 6/30/2022 | 301 | $ | 1,123.32 |
| 6/30/2022 | 301 | $ | 39.31 |
| 6/30/2022 | 301 | $ | 85.93 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 5.84 |
| 6/30/2022 | 301 | $ | 3.04 |
| 6/30/2022 | 301 | $ | 204.33 |
| 6/30/2022 | 301 | $ | 7.15 |
| 6/30/2022 | 301 | $ | 2.96 |
| 6/30/2022 | 301 | $ | 1.72 |
| 6/30/2022 | 301 | $ | 0.55 |
| 6/30/2022 | 301 | $ | 304.00 |
| 6/30/2022 | 301 | $ | 23.26 |
| 6/30/2022 | 301 | $ | 0.82 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 1,106.52 |
| 6/30/2022 | 301 | $ | 84.64 |
| 6/30/2022 | 301 | $ | 22.13 |
| 6/30/2022 | 301 | $ | 2.99 |
| 6/30/2022 | 301 | $ | 17.50 |
| 7/20/2022 | 301 | $ | 1,571.30 |
| 7/20/2022 | 301 | $ | 5,456.24 |
| 7/21/2022 | 301 | $ | 18,538.65 |
| 7/21/2022 | 301 | $ | 91.70 |
| 7/21/2022 | 301 | $ | 1,418.20 |
| 7/21/2022 | 301 | $ | 112.25 |
| 7/21/2022 | 301 | $ | 50.05 |
| 7/21/2022 | 301 | $ | 1,948.10 |
| 7/21/2022 | 301 | $ | 149.03 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 5.26 |
| 7/21/2022 | 301 | $ | 20,833.32 |
| 7/21/2022 | 301 | $ | 729.17 |
| 7/21/2022 | 301 | $ | 1,188.32 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 56.25 |
| 7/25/2022 | 301 | $ | 498.92 |
| 7/28/2022 | 301 | $ | 24.71 |

| 7/31/2022 | 301 | $ | 14,354.98 |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 179.60 |
| 7/31/2022 | 301 | $ | 40.11 |
| 7/31/2022 | 301 | $ | 1,098.16 |
| 7/31/2022 | 301 | $ | 90.37 |
| 7/31/2022 | 301 | $ | 38.76 |
| 7/31/2022 | 301 | $ | 3,768.10 |
| 7/31/2022 | 301 | $ | 75.36 |
| 7/31/2022 | 301 | $ | 288.26 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 10.17 |
| 7/31/2022 | 301 | $ | 1,458.50 |
| 7/31/2022 | 301 | $ | 178.67 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 3.94 |
| 7/31/2022 | 301 | $ | 20,833.33 |
| 7/31/2022 | 301 | $ | 729.17 |
| 7/31/2022 | 301 | $ | 302.08 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 56.25 |
| 7/31/2022 | 301 | $ | 54.66 |
| 7/31/2022 | 301 | $ | 0.79 |
| 7/31/2022 | 301 | $ | 0.97 |
| 7/31/2022 | 301 | $ | 0.15 |
| 7/31/2022 | 301 | $ | 808.64 |
| 7/31/2022 | 301 | $ | 16.64 |
| 7/31/2022 | 301 | $ | 61.87 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 2.18 |
| 8/19/2022 | 301 | $ | 14,110.41 |
| 8/19/2022 | 301 | $ | 175.72 |
| 8/19/2022 | 301 | $ | 1,151.61 |
| 8/19/2022 | 301 | $ | 122.97 |
| 8/19/2022 | 301 | $ | 38.11 |

| | | | |
|---|---|---|---|
| 8/19/2022 | 301 | $ | 4,613.00 |
| 8/19/2022 | 301 | $ | 92.26 |
| 8/19/2022 | 301 | $ | 352.90 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 12.46 |
| 8/19/2022 | 301 | $ | 2,916.67 |
| 8/19/2022 | 301 | $ | 357.29 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 7.88 |
| 8/19/2022 | 301 | $ | 20,833.33 |
| 8/19/2022 | 301 | $ | 729.17 |
| 8/19/2022 | 301 | $ | 302.08 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 56.25 |
| 8/22/2022 | 301 | $ | 95.28 |
| 8/23/2022 | 301 | $ | 1,571.30 |
| 8/23/2022 | 301 | $ | 5,456.24 |
| 8/23/2022 | 301 | $ | 24.71 |
| 8/31/2022 | 301 | $ | 14,537.96 |
| 8/31/2022 | 301 | $ | 245.26 |
| 8/31/2022 | 301 | $ | 1,298.91 |
| 8/31/2022 | 301 | $ | 111.05 |
| 8/31/2022 | 301 | $ | 39.26 |
| 8/31/2022 | 301 | $ | 5,111.40 |
| 8/31/2022 | 301 | $ | 102.23 |
| 8/31/2022 | 301 | $ | 391.03 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 13.80 |
| 8/31/2022 | 301 | $ | 2,916.67 |
| 8/31/2022 | 301 | $ | 343.87 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 7.88 |
| 8/31/2022 | 301 | $ | 20,833.33 |
| 8/31/2022 | 301 | $ | 729.17 |

| Date | Code | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 302.08 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 56.25 |
| 8/31/2022 | 301 | $ | 700.00 |
| 8/31/2022 | 301 | $ | 53.55 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 1.89 |
| 9/20/2022 | 301 | $ | 1,571.30 |
| 9/20/2022 | 301 | $ | 5,456.24 |
| 9/21/2022 | 301 | $ | 18,777.66 |
| 9/21/2022 | 301 | $ | 238.31 |
| 9/21/2022 | 301 | $ | 1,787.26 |
| 9/21/2022 | 301 | $ | 115.51 |
| 9/21/2022 | 301 | $ | 50.70 |
| 9/21/2022 | 301 | $ | 4,494.00 |
| 9/21/2022 | 301 | $ | 89.88 |
| 9/21/2022 | 301 | $ | 343.79 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 12.13 |
| 9/21/2022 | 301 | $ | 2,916.67 |
| 9/21/2022 | 301 | $ | 223.12 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 7.88 |
| 9/21/2022 | 301 | $ | 20,833.32 |
| 9/21/2022 | 301 | $ | 729.17 |
| 9/21/2022 | 301 | $ | 302.08 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 56.25 |
| 9/23/2022 | 301 | $ | 34.41 |
| 9/23/2022 | 301 | $ | 95.28 |
| 9/30/2022 | 301 | $ | 19,672.87 |
| 9/30/2022 | 301 | $ | 285.19 |
| 9/30/2022 | 301 | $ | 1,739.06 |
| 9/30/2022 | 301 | $ | 122.05 |

| | | | |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 53.13 |
| 9/30/2022 | 301 | $ | 4,550.00 |
| 9/30/2022 | 301 | $ | 91.00 |
| 9/30/2022 | 301 | $ | 348.08 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 12.29 |
| 9/30/2022 | 301 | $ | 2,916.67 |
| 9/30/2022 | 301 | $ | 223.12 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 7.88 |
| 9/30/2022 | 301 | $ | 20,833.33 |
| 9/30/2022 | 301 | $ | 729.17 |
| 9/30/2022 | 301 | $ | 302.08 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 56.25 |
| 9/30/2022 | 301 | $ | 2,000.00 |
| 9/30/2022 | 301 | $ | 153.01 |
| 9/30/2022 | 301 | $ | 43.75 |
| 9/30/2022 | 301 | $ | 5.41 |
| 9/30/2022 | 301 | $ | 35.00 |
| 9/30/2022 | 301 | $ | 360.00 |
| 9/30/2022 | 301 | $ | 27.54 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 0.97 |
| 10/21/2022 | 301 | $ | 2,916.67 |
| 10/21/2022 | 301 | $ | 223.12 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 7.88 |
| 10/21/2022 | 301 | $ | 16,126.48 |
| 10/21/2022 | 301 | $ | 230.29 |
| 10/21/2022 | 301 | $ | 1,393.51 |
| 10/21/2022 | 301 | $ | 109.32 |
| 10/21/2022 | 301 | $ | 43.54 |
| 10/21/2022 | 301 | $ | 3,750.60 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/21/2022 | 301 | $ | 75.01 |
| 10/21/2022 | 301 | $ | 286.93 |
| 10/21/2022 | 301 | $ | 16.53 |
| 10/21/2022 | 301 | $ | 10.12 |
| 10/21/2022 | 301 | $ | 20,833.33 |
| 10/21/2022 | 301 | $ | 302.08 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 56.25 |
| 10/27/2022 | 301 | $ | 757.69 |
| 10/27/2022 | 301 | $ | 15.15 |
| 10/27/2022 | 301 | $ | 1.55 |
| 10/27/2022 | 301 | $ | 57.97 |
| 10/27/2022 | 301 | $ | 18.00 |
| 10/27/2022 | 301 | $ | 2.05 |
| 10/27/2022 | 301 | $ | 573.93 |
| 10/27/2022 | 301 | $ | 43.90 |
| 10/27/2022 | 301 | $ | 18.00 |
| 10/27/2022 | 301 | $ | 1.55 |
| 10/27/2022 | 301 | $ | 34.41 |
| 10/27/2022 | 301 | $ | 95.28 |
| 10/28/2022 | 301 | $ | 1,571.30 |
| 10/28/2022 | 301 | $ | 3,284.66 |
| 10/31/2022 | 301 | $ | 2,916.67 |
| 10/31/2022 | 301 | $ | 58.33 |
| 10/31/2022 | 301 | $ | 223.12 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 7.88 |
| 10/31/2022 | 301 | $ | 16,575.23 |
| 10/31/2022 | 301 | $ | 1,500.00 |
| 10/31/2022 | 301 | $ | 289.04 |
| 10/31/2022 | 301 | $ | 1,567.13 |
| 10/31/2022 | 301 | $ | 106.53 |
| 10/31/2022 | 301 | $ | 48.81 |
| 10/31/2022 | 301 | $ | 3,745.00 |

| 10/31/2022 | 301 | $ | 74.90 |
| 10/31/2022 | 301 | $ | 286.49 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 10.11 |
| 10/31/2022 | 301 | $ | 20,833.33 |
| 10/31/2022 | 301 | $ | 302.08 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 56.25 |
| 10/31/2022 | 301 | $ | 900.00 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 68.85 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 2.43 |
| 10/31/2022 | 301 | $ | 696.34 |
| 10/31/2022 | 301 | $ | 10.10 |
| 10/31/2022 | 301 | $ | 10.13 |
| 10/31/2022 | 301 | $ | 1.88 |
| 11/3/2022 | 301 | $ | 2,607.79 |
| 11/21/2022 | 301 | $ | 2,916.67 |
| 11/21/2022 | 301 | $ | 58.33 |
| 11/21/2022 | 301 | $ | 223.12 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 7.88 |
| 11/21/2022 | 301 | $ | 15,117.25 |
| 11/21/2022 | 301 | $ | 232.66 |
| 11/21/2022 | 301 | $ | 1,181.58 |
| 11/21/2022 | 301 | $ | 91.25 |
| 11/21/2022 | 301 | $ | 40.82 |
| 11/21/2022 | 301 | $ | 3,942.40 |
| 11/21/2022 | 301 | $ | 78.85 |
| 11/21/2022 | 301 | $ | 301.59 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 10.64 |
| 11/21/2022 | 301 | $ | 20,833.32 |

| | | | |
|---|---|---|---|
| 11/21/2022 | 301 | $ | 302.08 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 56.25 |
| 11/21/2022 | 301 | $ | 166.20 |
| 11/22/2022 | 301 | $ | 1,571.30 |
| 11/22/2022 | 301 | $ | 3,284.66 |
| 11/29/2022 | 301 | $ | 95.28 |
| 11/30/2022 | 301 | $ | 2,916.67 |
| 11/30/2022 | 301 | $ | 58.33 |
| 11/30/2022 | 301 | $ | 223.12 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 7.88 |
| 11/30/2022 | 301 | $ | 15,117.25 |
| 11/30/2022 | 301 | $ | 232.66 |
| 11/30/2022 | 301 | $ | 1,181.58 |
| 11/30/2022 | 301 | $ | 91.25 |
| 11/30/2022 | 301 | $ | 40.82 |
| 11/30/2022 | 301 | $ | 3,942.40 |
| 11/30/2022 | 301 | $ | 78.85 |
| 11/30/2022 | 301 | $ | 301.59 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 10.64 |
| 11/30/2022 | 301 | $ | 20,833.32 |
| 11/30/2022 | 301 | $ | 302.08 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 56.25 |
| 11/30/2022 | 301 | $ | 1,000.00 |
| 11/30/2022 | 301 | $ | 35.00 |
| 11/30/2022 | 301 | $ | 76.50 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 2.70 |
| 11/30/2022 | 301 | $ | 8,000.00 |
| 11/30/2022 | 301 | $ | 116.00 |
| 11/30/2022 | 301 | $ | 17.50 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 21.60 |
| 12/21/2022 | 301 | $ | 2,916.67 |
| 12/21/2022 | 301 | $ | 102.08 |
| 12/21/2022 | 301 | $ | 223.12 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 7.88 |
| 12/21/2022 | 301 | $ | 14,431.97 |
| 12/21/2022 | 301 | $ | 304.44 |
| 12/21/2022 | 301 | $ | 1,127.38 |
| 12/21/2022 | 301 | $ | 106.49 |
| 12/21/2022 | 301 | $ | 38.98 |
| 12/21/2022 | 301 | $ | 3,622.50 |
| 12/21/2022 | 301 | $ | 72.45 |
| 12/21/2022 | 301 | $ | 277.13 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 9.78 |
| 12/21/2022 | 301 | $ | 7,853.06 |
| 12/21/2022 | 301 | $ | 113.86 |
| 12/21/2022 | 301 | $ | 6.79 |
| 12/21/2022 | 301 | $ | 21.20 |
| 12/28/2022 | 301 | $ | 332.40 |
| 12/28/2022 | 301 | $ | 95.28 |
| 12/28/2022 | 301 | $ | 1,571.30 |
| 12/28/2022 | 301 | $ | 3,284.66 |
| 12/29/2022 | 301 | $ | 1,674.75 |
| 12/29/2022 | 301 | $ | 3.10 |
| 12/29/2022 | 301 | $ | 128.11 |
| 12/29/2022 | 301 | $ | 18.00 |
| 12/29/2022 | 301 | $ | 4.52 |
| 12/31/2022 | 301 | $ | 2,916.67 |
| 12/31/2022 | 301 | $ | 102.08 |
| 12/31/2022 | 301 | $ | 517.12 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 7.88 |

| 12/31/2022 | 301 | $ | 14,260.90 |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 355.43 |
| 12/31/2022 | 301 | $ | 2,528.45 |
| 12/31/2022 | 301 | $ | 98.01 |
| 12/31/2022 | 301 | $ | 38.51 |
| 12/31/2022 | 301 | $ | 4,469.50 |
| 12/31/2022 | 301 | $ | 111.74 |
| 12/31/2022 | 301 | $ | 792.45 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 12.07 |
| 12/31/2022 | 301 | $ | 6,410.81 |
| 12/31/2022 | 301 | $ | 224.38 |
| 12/31/2022 | 301 | $ | 736.73 |
| 12/31/2022 | 301 | $ | 5.71 |
| 12/31/2022 | 301 | $ | 17.31 |
| 12/31/2022 | 301 | $ | 240.00 |
| 12/31/2022 | 301 | $ | 8.40 |
| 12/31/2022 | 301 | $ | 42.55 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.65 |
| 12/31/2022 | 301 | $ | 3,756.21 |
| 12/31/2022 | 301 | $ | 131.47 |
| 12/31/2022 | 301 | $ | 287.34 |
| 12/31/2022 | 301 | $ | 8.23 |
| 12/31/2022 | 301 | $ | 10.14 |
| 12/31/2022 | 301 | $ | 240.00 |
| 12/31/2022 | 301 | $ | 8.40 |
| 12/31/2022 | 301 | $ | 42.55 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.65 |
| 12/31/2022 | 301 | $ | 3,756.21 |
| 12/31/2022 | 301 | $ | 131.47 |
| 12/31/2022 | 301 | $ | 287.34 |
| 12/31/2022 | 301 | $ | 8.23 |

| Date | Code | Amount | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 10.14 |
| 1/20/2023 | 301 | $ | 1,458.34 |
| 1/20/2023 | 301 | $ | 51.04 |
| 1/20/2023 | 301 | $ | 259.42 |
| 1/20/2023 | 301 | $ | 9.25 |
| 1/20/2023 | 301 | $ | 3.94 |
| 1/20/2023 | 301 | $ | 10,531.52 |
| 1/20/2023 | 301 | $ | 375.00 |
| 1/20/2023 | 301 | $ | 265.91 |
| 1/20/2023 | 301 | $ | 1,739.80 |
| 1/20/2023 | 301 | $ | 80.00 |
| 1/20/2023 | 301 | $ | 29.46 |
| 1/20/2023 | 301 | $ | 4,518.50 |
| 1/20/2023 | 301 | $ | 112.96 |
| 1/20/2023 | 301 | $ | 698.22 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 12.20 |
| 1/20/2023 | 301 | $ | 15,064.32 |
| 1/20/2023 | 301 | $ | 527.25 |
| 1/20/2023 | 301 | $ | 1,161.35 |
| 1/20/2023 | 301 | $ | 13.37 |
| 1/20/2023 | 301 | $ | 40.67 |
| 1/31/2023 | 301 | $ | 8,423.39 |
| 1/31/2023 | 301 | $ | 221.06 |
| 1/31/2023 | 301 | $ | 1,312.66 |
| 1/31/2023 | 301 | $ | 106.71 |
| 1/31/2023 | 301 | $ | 22.74 |
| 1/31/2023 | 301 | $ | 7,788.16 |
| 1/31/2023 | 301 | $ | 272.59 |
| 1/31/2023 | 301 | $ | 595.80 |
| 1/31/2023 | 301 | $ | 15.38 |
| 1/31/2023 | 301 | $ | 21.03 |
| 1/31/2023 | 301 | $ | 2,828.84 |
| 1/31/2023 | 301 | $ | 99.01 |

| | | | |
|---|---|---|---:|
| 1/31/2023 | 301 | $ | 298.43 |
| 1/31/2023 | 301 | $ | 9.26 |
| 1/31/2023 | 301 | $ | 7.64 |
| 1/31/2023 | 301 | $ | 4,872.47 |
| 1/31/2023 | 301 | $ | 151.03 |
| 1/31/2023 | 301 | $ | 644.13 |
| 1/31/2023 | 301 | $ | 26.04 |
| 1/31/2023 | 301 | $ | 13.15 |
| 1/31/2023 | 301 | $ | 3,854.20 |
| 1/31/2023 | 301 | $ | 96.35 |
| 1/31/2023 | 301 | $ | 294.84 |
| 1/31/2023 | 301 | $ | 9.65 |
| 1/31/2023 | 301 | $ | 10.40 |
| 1/31/2023 | 301 | $ | 24,232.22 |
| 1/31/2023 | 301 | $ | 699.26 |
| 1/31/2023 | 301 | $ | 1,853.77 |
| 1/31/2023 | 301 | $ | 11.41 |
| 1/31/2023 | 301 | $ | 65.42 |
| 1/31/2023 | 301 | $ | 3,396.43 |
| 1/31/2023 | 301 | $ | 750.00 |
| 1/31/2023 | 301 | $ | 103.66 |
| 1/31/2023 | 301 | $ | 317.20 |
| 1/31/2023 | 301 | $ | 9.28 |
| 1/31/2023 | 301 | $ | 11.18 |
| 1/31/2023 | 301 | $ | 440.00 |
| 1/31/2023 | 301 | $ | 15.40 |
| 1/31/2023 | 301 | $ | 33.66 |
| 1/31/2023 | 301 | $ | 6.75 |
| 1/31/2023 | 301 | $ | 1.19 |
| 2/21/2023 | 301 | $ | 7,602.81 |
| 2/21/2023 | 301 | $ | 201.61 |
| 2/21/2023 | 301 | $ | 854.54 |
| 2/21/2023 | 301 | $ | 69.97 |
| 2/21/2023 | 301 | $ | 20.52 |

| Date | | Amount | |
|---|---|---|---|
| 2/23/2023 | 301 | $ | 4,657.09 |
| 2/27/2023 | 301 | $ | 3,642.00 |
| 2/27/2023 | 301 | $ | 91.05 |
| 2/27/2023 | 301 | $ | 278.61 |
| 2/27/2023 | 301 | $ | 18.50 |
| 2/27/2023 | 301 | $ | 9.83 |
| 2/28/2023 | 301 | $ | 185.20 |
| 2/28/2023 | 301 | $ | 5.56 |
| 2/28/2023 | 301 | $ | 32.67 |
| 2/28/2023 | 301 | $ | 1.09 |
| 2/28/2023 | 301 | $ | 0.50 |
| 3/9/2023 | 301 | $ | 4,657.09 |
| 3/9/2023 | 301 | $ | 219.67 |
| 3/9/2023 | 301 | $ | 219.67 |
| 3/20/2023 | 301 | $ | 763.50 |
| 3/22/2023 | 301 | $ | 763.50 |
| 3/28/2023 | 301 | $ | 760.00 |
| 4/27/2023 | 301 | $ | 84.64 |
| 4/27/2023 | 301 | $ | 84.61 |
| Totals for Nobility Management, LLC | | $ | 946,773.43 |

**Totals for 1900010 - Nobility Management - 301/MV of Sun City - 4AZ05 - IET Rec**          $ **946,773.43**

**1900011 - Nobility Management - 301/San Antonio Vascular Spec - 4TX01 - IET Rec**

Nobility Management, LLC

| Date | | Amount | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 28,972.26 |
| 5/20/2022 | 301 | $ | 4,493.50 |
| 5/20/2022 | 301 | $ | 732.76 |
| 5/20/2022 | 301 | $ | 2,809.02 |
| 5/20/2022 | 301 | $ | 238.88 |
| 5/20/2022 | 301 | $ | 60.24 |
| 5/20/2022 | 301 | $ | 5,999.99 |
| 5/20/2022 | 301 | $ | 454.55 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 225.91 |
| 5/20/2022 | 301 | $ | 493.77 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 11.62 |
| 5/20/2022 | 301 | $ | 3,281.25 |
| 5/20/2022 | 301 | $ | 454.55 |
| 5/20/2022 | 301 | $ | 285.79 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 6.72 |
| 5/20/2022 | 301 | $ | 20,833.33 |
| 5/20/2022 | 301 | $ | 454.55 |
| 5/20/2022 | 301 | $ | 532.20 |
| 5/20/2022 | 301 | $ | 308.67 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 40.45 |
| 5/20/2022 | 301 | $ | 19,099.45 |
| 5/20/2022 | 301 | $ | 1,999.98 |
| 5/20/2022 | 301 | $ | 377.90 |
| 5/20/2022 | 301 | $ | 1,614.11 |
| 5/20/2022 | 301 | $ | 126.00 |
| 5/20/2022 | 301 | $ | 37.99 |
| 5/20/2022 | 301 | $ | 6,431.25 |
| 5/20/2022 | 301 | $ | 225.09 |
| 5/20/2022 | 301 | $ | 491.99 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 11.58 |
| 5/20/2022 | 301 | $ | 3,281.25 |
| 5/20/2022 | 301 | $ | 114.84 |
| 5/20/2022 | 301 | $ | 251.02 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 5.91 |
| 5/20/2022 | 301 | $ | 20,833.33 |
| 5/20/2022 | 301 | $ | 520.83 |
| 5/20/2022 | 301 | $ | 302.08 |

| Date | Account | Amount |
|---|---|---|
| 5/20/2022 | 301 | $ 18.00 |
| 5/20/2022 | 301 | $ 37.50 |
| 5/20/2022 | 301 | $ 1,278.67 |
| 5/20/2022 | 301 | $ 25.57 |
| 5/20/2022 | 301 | $ 97.82 |
| 5/20/2022 | 301 | $ 18.00 |
| 5/20/2022 | 301 | $ 2.30 |
| 5/20/2022 | 301 | $ 1,296.55 |
| 5/20/2022 | 301 | $ 2,028.72 |
| 5/20/2022 | 301 | $ 10,845.12 |
| 5/20/2022 | 301 | $ 15,196.61 |
| 5/24/2022 | 301 | $ 272.57 |
| 5/24/2022 | 301 | $ 1,002.20 |
| 5/31/2022 | 301 | $ 29,734.35 |
| 5/31/2022 | 301 | $ 686.99 |
| 5/31/2022 | 301 | $ 2,427.13 |
| 5/31/2022 | 301 | $ 250.14 |
| 5/31/2022 | 301 | $ 53.53 |
| 5/31/2022 | 301 | $ 5,999.99 |
| 5/31/2022 | 301 | $ 210.00 |
| 5/31/2022 | 301 | $ 459.00 |
| 5/31/2022 | 301 | $ 18.00 |
| 5/31/2022 | 301 | $ 10.80 |
| 5/31/2022 | 301 | $ 3,281.25 |
| 5/31/2022 | 301 | $ 251.02 |
| 5/31/2022 | 301 | $ 18.00 |
| 5/31/2022 | 301 | $ 5.91 |
| 5/31/2022 | 301 | $ 20,833.32 |
| 5/31/2022 | 301 | $ 520.83 |
| 5/31/2022 | 301 | $ 302.08 |
| 5/31/2022 | 301 | $ 18.00 |
| 5/31/2022 | 301 | $ 39.58 |
| 5/31/2022 | 301 | $ 21,631.36 |
| 5/31/2022 | 301 | $ 393.68 |

| 5/31/2022 | 301 | $ | 1,654.80 |
| 5/31/2022 | 301 | $ | 126.00 |
| 5/31/2022 | 301 | $ | 38.94 |
| 5/31/2022 | 301 | $ | 6,431.25 |
| 5/31/2022 | 301 | $ | 225.09 |
| 5/31/2022 | 301 | $ | 491.99 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 11.58 |
| 5/31/2022 | 301 | $ | 3,281.25 |
| 5/31/2022 | 301 | $ | 114.84 |
| 5/31/2022 | 301 | $ | 251.02 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 5.91 |
| 5/31/2022 | 301 | $ | 20,833.32 |
| 5/31/2022 | 301 | $ | 520.83 |
| 5/31/2022 | 301 | $ | 302.08 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 37.50 |
| 5/31/2022 | 301 | $ | 1,685.08 |
| 5/31/2022 | 301 | $ | 33.70 |
| 5/31/2022 | 301 | $ | 128.90 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 3.03 |
| 5/31/2022 | 301 | $ | 1,840.00 |
| 5/31/2022 | 301 | $ | 140.76 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 3.31 |
| 5/31/2022 | 301 | $ | 30,305.01 |
| 5/31/2022 | 301 | $ | 757.63 |
| 5/31/2022 | 301 | $ | 439.42 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 57.58 |
| 5/31/2022 | 301 | $ | 1,840.00 |
| 5/31/2022 | 301 | $ | 64.40 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 140.76 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 3.31 |
| 5/31/2022 | 301 | $ | 25,970.60 |
| 5/31/2022 | 301 | $ | 649.27 |
| 5/31/2022 | 301 | $ | 376.57 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 46.75 |
| 6/3/2022 | 301 | $ | 1,296.55 |
| 6/3/2022 | 301 | $ | 2,028.72 |
| 6/3/2022 | 301 | $ | 10,845.12 |
| 6/3/2022 | 301 | $ | 15,196.61 |
| 6/14/2022 | 301 | $ | 1,002.20 |
| 6/14/2022 | 301 | $ | 244.91 |
| 6/20/2022 | 301 | $ | 3,874.26 |
| 6/20/2022 | 301 | $ | 327.56 |
| 6/20/2022 | 301 | $ | 18.53 |
| 6/20/2022 | 301 | $ | 6.97 |
| 6/20/2022 | 301 | $ | 36.00 |
| 6/20/2022 | 301 | $ | 31,557.30 |
| 6/20/2022 | 301 | $ | 888.88 |
| 6/20/2022 | 301 | $ | 639.84 |
| 6/20/2022 | 301 | $ | 2,818.51 |
| 6/20/2022 | 301 | $ | 252.00 |
| 6/20/2022 | 301 | $ | 58.41 |
| 6/20/2022 | 301 | $ | 6,000.00 |
| 6/20/2022 | 301 | $ | 210.00 |
| 6/20/2022 | 301 | $ | 459.00 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 10.80 |
| 6/20/2022 | 301 | $ | 3,281.24 |
| 6/20/2022 | 301 | $ | 251.02 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 5.91 |

| Date | Code | | Amount |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 20,833.33 |
| 6/20/2022 | 301 | $ | 416.42 |
| 6/20/2022 | 301 | $ | 302.08 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 39.58 |
| 6/20/2022 | 301 | $ | 19,099.33 |
| 6/20/2022 | 301 | $ | 375.50 |
| 6/20/2022 | 301 | $ | 1,548.34 |
| 6/20/2022 | 301 | $ | 126.00 |
| 6/20/2022 | 301 | $ | 34.38 |
| 6/20/2022 | 301 | $ | 16,715.17 |
| 6/20/2022 | 301 | $ | 183.57 |
| 6/20/2022 | 301 | $ | 1,278.71 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 30.09 |
| 6/20/2022 | 301 | $ | 3,281.25 |
| 6/20/2022 | 301 | $ | 114.84 |
| 6/20/2022 | 301 | $ | 251.02 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 5.91 |
| 6/20/2022 | 301 | $ | 20,833.33 |
| 6/20/2022 | 301 | $ | 520.83 |
| 6/20/2022 | 301 | $ | 302.08 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 37.50 |
| 6/20/2022 | 301 | $ | 1,535.10 |
| 6/20/2022 | 301 | $ | 30.70 |
| 6/20/2022 | 301 | $ | 117.44 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 2.76 |
| 6/22/2022 | 301 | $ | 1,796.55 |
| 6/22/2022 | 301 | $ | 4,028.72 |
| 6/22/2022 | 301 | $ | 12,845.12 |
| 6/22/2022 | 301 | $ | 15,996.61 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 31,557.30 |
| 6/30/2022 | 301 | $ | 888.88 |
| 6/30/2022 | 301 | $ | 639.84 |
| 6/30/2022 | 301 | $ | 2,818.51 |
| 6/30/2022 | 301 | $ | 252.00 |
| 6/30/2022 | 301 | $ | 58.41 |
| 6/30/2022 | 301 | $ | 6,000.00 |
| 6/30/2022 | 301 | $ | 210.00 |
| 6/30/2022 | 301 | $ | 459.00 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 10.80 |
| 6/30/2022 | 301 | $ | 3,281.24 |
| 6/30/2022 | 301 | $ | 251.02 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 5.91 |
| 6/30/2022 | 301 | $ | 20,833.33 |
| 6/30/2022 | 301 | $ | 416.42 |
| 6/30/2022 | 301 | $ | 302.08 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 39.58 |
| 6/30/2022 | 301 | $ | 19,099.33 |
| 6/30/2022 | 301 | $ | 375.50 |
| 6/30/2022 | 301 | $ | 1,548.34 |
| 6/30/2022 | 301 | $ | 126.00 |
| 6/30/2022 | 301 | $ | 34.38 |
| 6/30/2022 | 301 | $ | 16,715.17 |
| 6/30/2022 | 301 | $ | 183.57 |
| 6/30/2022 | 301 | $ | 1,278.71 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 30.09 |
| 6/30/2022 | 301 | $ | 3,281.25 |
| 6/30/2022 | 301 | $ | 114.84 |
| 6/30/2022 | 301 | $ | 251.02 |
| 6/30/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 5.91 |
| 6/30/2022 | 301 | $ | 20,833.33 |
| 6/30/2022 | 301 | $ | 520.83 |
| 6/30/2022 | 301 | $ | 302.08 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 37.50 |
| 6/30/2022 | 301 | $ | 1,535.10 |
| 6/30/2022 | 301 | $ | 30.70 |
| 6/30/2022 | 301 | $ | 117.44 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 2.76 |
| 6/30/2022 | 301 | $ | 4,500.00 |
| 6/30/2022 | 301 | $ | 127.50 |
| 6/30/2022 | 301 | $ | 344.25 |
| 6/30/2022 | 301 | $ | 52.50 |
| 6/30/2022 | 301 | $ | 8.10 |
| 6/30/2022 | 301 | $ | 2,140.00 |
| 6/30/2022 | 301 | $ | 163.71 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 3.85 |
| 6/30/2022 | 301 | $ | 2,500.00 |
| 6/30/2022 | 301 | $ | 77.50 |
| 6/30/2022 | 301 | $ | 191.25 |
| 6/30/2022 | 301 | $ | 35.00 |
| 6/30/2022 | 301 | $ | 4.50 |
| 6/30/2022 | 301 | $ | 2,140.00 |
| 6/30/2022 | 301 | $ | 74.90 |
| 6/30/2022 | 301 | $ | 163.71 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 3.85 |
| 6/30/2022 | 301 | $ | 3,000.00 |
| 6/30/2022 | 301 | $ | 43.50 |
| 6/30/2022 | 301 | $ | 5.84 |
| 6/30/2022 | 301 | $ | 8.10 |

| Date | Code | | Amount |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 42,920.05 |
| 6/30/2022 | 301 | $ | 12.55 |
| 6/30/2022 | 301 | $ | 622.34 |
| 6/30/2022 | 301 | $ | 17.68 |
| 6/30/2022 | 301 | $ | 81.49 |
| 6/30/2022 | 301 | $ | 18,949.05 |
| 6/30/2022 | 301 | $ | 407.60 |
| 6/30/2022 | 301 | $ | 274.76 |
| 6/30/2022 | 301 | $ | 14.72 |
| 6/30/2022 | 301 | $ | 34.11 |
| 7/20/2022 | 301 | $ | 728.30 |
| 7/20/2022 | 301 | $ | 1,476.61 |
| 7/20/2022 | 301 | $ | 14,641.40 |
| 7/21/2022 | 301 | $ | 33,087.29 |
| 7/21/2022 | 301 | $ | 888.88 |
| 7/21/2022 | 301 | $ | 691.42 |
| 7/21/2022 | 301 | $ | 2,936.85 |
| 7/21/2022 | 301 | $ | 270.00 |
| 7/21/2022 | 301 | $ | 61.16 |
| 7/21/2022 | 301 | $ | 5,999.99 |
| 7/21/2022 | 301 | $ | 210.00 |
| 7/21/2022 | 301 | $ | 459.00 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 10.80 |
| 7/21/2022 | 301 | $ | 3,333.33 |
| 7/21/2022 | 301 | $ | 255.00 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 6.00 |
| 7/21/2022 | 301 | $ | 41,666.64 |
| 7/21/2022 | 301 | $ | 2,360.83 |
| 7/21/2022 | 301 | $ | 36.00 |
| 7/21/2022 | 301 | $ | 77.08 |
| 7/21/2022 | 301 | $ | 18,759.10 |
| 7/21/2022 | 301 | $ | 364.20 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/21/2022 | 301 | $ | 1,526.75 |
| 7/21/2022 | 301 | $ | 126.00 |
| 7/21/2022 | 301 | $ | 33.77 |
| 7/21/2022 | 301 | $ | 6,359.80 |
| 7/21/2022 | 301 | $ | 486.53 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 11.45 |
| 7/21/2022 | 301 | $ | 3,281.24 |
| 7/21/2022 | 301 | $ | 114.84 |
| 7/21/2022 | 301 | $ | 251.02 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 5.91 |
| 7/21/2022 | 301 | $ | 20,833.32 |
| 7/21/2022 | 301 | $ | 302.08 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 37.50 |
| 7/21/2022 | 301 | $ | 836.63 |
| 7/21/2022 | 301 | $ | 16.73 |
| 7/21/2022 | 301 | $ | 64.00 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 1.51 |
| 7/22/2022 | 301 | $ | 3,710.00 |
| 7/22/2022 | 301 | $ | 102.75 |
| 7/22/2022 | 301 | $ | 283.82 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 6.68 |
| 7/22/2022 | 301 | $ | 9,849.00 |
| 7/22/2022 | 301 | $ | 344.72 |
| 7/22/2022 | 301 | $ | 753.45 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 17.73 |
| 7/22/2022 | 301 | $ | 3,533.00 |
| 7/22/2022 | 301 | $ | 88.33 |
| 7/22/2022 | 301 | $ | 270.28 |

| Date | Code | | Amount |
| --- | --- | --- | --- |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 6.36 |
| 7/25/2022 | 301 | $ | 1,002.20 |
| 7/28/2022 | 301 | $ | 253.00 |
| 7/31/2022 | 301 | $ | 31,982.99 |
| 7/31/2022 | 301 | $ | 650.38 |
| 7/31/2022 | 301 | $ | 2,639.03 |
| 7/31/2022 | 301 | $ | 270.00 |
| 7/31/2022 | 301 | $ | 57.57 |
| 7/31/2022 | 301 | $ | 6,000.00 |
| 7/31/2022 | 301 | $ | 210.00 |
| 7/31/2022 | 301 | $ | 459.00 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 10.80 |
| 7/31/2022 | 301 | $ | 3,333.33 |
| 7/31/2022 | 301 | $ | 255.00 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 6.00 |
| 7/31/2022 | 301 | $ | 41,666.66 |
| 7/31/2022 | 301 | $ | 1,895.83 |
| 7/31/2022 | 301 | $ | 36.00 |
| 7/31/2022 | 301 | $ | 77.08 |
| 7/31/2022 | 301 | $ | 20,695.60 |
| 7/31/2022 | 301 | $ | 2,500.00 |
| 7/31/2022 | 301 | $ | 452.59 |
| 7/31/2022 | 301 | $ | 1,860.41 |
| 7/31/2022 | 301 | $ | 146.64 |
| 7/31/2022 | 301 | $ | 42.02 |
| 7/31/2022 | 301 | $ | 6,359.80 |
| 7/31/2022 | 301 | $ | 486.53 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 11.45 |
| 7/31/2022 | 301 | $ | 3,281.25 |
| 7/31/2022 | 301 | $ | 114.84 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 251.02 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 5.91 |
| 7/31/2022 | 301 | $ | 20,833.33 |
| 7/31/2022 | 301 | $ | 302.08 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 37.50 |
| 7/31/2022 | 301 | $ | 1,347.74 |
| 7/31/2022 | 301 | $ | 26.95 |
| 7/31/2022 | 301 | $ | 103.10 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 2.43 |
| 7/31/2022 | 301 | $ | 1,370.00 |
| 7/31/2022 | 301 | $ | 104.81 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 2.47 |
| 7/31/2022 | 301 | $ | 29,406.33 |
| 7/31/2022 | 301 | $ | 426.39 |
| 7/31/2022 | 301 | $ | 17.52 |
| 7/31/2022 | 301 | $ | 55.87 |
| 7/31/2022 | 301 | $ | 1,370.00 |
| 7/31/2022 | 301 | $ | 47.95 |
| 7/31/2022 | 301 | $ | 104.81 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 2.47 |
| 7/31/2022 | 301 | $ | 17,218.63 |
| 7/31/2022 | 301 | $ | 249.67 |
| 7/31/2022 | 301 | $ | 17.48 |
| 7/31/2022 | 301 | $ | 30.99 |
| 7/31/2022 | 301 | $ | 3,750.03 |
| 7/31/2022 | 301 | $ | 85.40 |
| 7/31/2022 | 301 | $ | 286.83 |
| 7/31/2022 | 301 | $ | 157.50 |
| 7/31/2022 | 301 | $ | 6.75 |

| Date | | | Amount |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 416.67 |
| 7/31/2022 | 301 | $ | 14.58 |
| 7/31/2022 | 301 | $ | 31.87 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 0.75 |
| 7/31/2022 | 301 | $ | 416.67 |
| 7/31/2022 | 301 | $ | 31.87 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 0.75 |
| 7/31/2022 | 301 | $ | 416.67 |
| 7/31/2022 | 301 | $ | 6.04 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 0.79 |
| 7/31/2022 | 301 | $ | 420.24 |
| 7/31/2022 | 301 | $ | 8.40 |
| 7/31/2022 | 301 | $ | 32.14 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 0.76 |
| 8/4/2022 | 301 | $ | 5.00 |
| 8/19/2022 | 301 | $ | 35,574.83 |
| 8/19/2022 | 301 | $ | 2,863.62 |
| 8/19/2022 | 301 | $ | 783.55 |
| 8/19/2022 | 301 | $ | 3,127.45 |
| 8/19/2022 | 301 | $ | 260.96 |
| 8/19/2022 | 301 | $ | 69.17 |
| 8/19/2022 | 301 | $ | 6,000.00 |
| 8/19/2022 | 301 | $ | 210.00 |
| 8/19/2022 | 301 | $ | 459.00 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 10.80 |
| 8/19/2022 | 301 | $ | 8,541.66 |
| 8/19/2022 | 301 | $ | 653.44 |
| 8/19/2022 | 301 | $ | 36.00 |
| 8/19/2022 | 301 | $ | 15.37 |

| | | | |
|---|---|---|---|
| 8/19/2022 | 301 | $ | 41,666.66 |
| 8/19/2022 | 301 | $ | 1,895.83 |
| 8/19/2022 | 301 | $ | 36.00 |
| 8/19/2022 | 301 | $ | 77.08 |
| 8/19/2022 | 301 | $ | 18,616.14 |
| 8/19/2022 | 301 | $ | 750.00 |
| 8/19/2022 | 301 | $ | 403.11 |
| 8/19/2022 | 301 | $ | 1,574.86 |
| 8/19/2022 | 301 | $ | 141.36 |
| 8/19/2022 | 301 | $ | 34.86 |
| 8/19/2022 | 301 | $ | 6,359.80 |
| 8/19/2022 | 301 | $ | 486.53 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 11.45 |
| 8/19/2022 | 301 | $ | 3,281.25 |
| 8/19/2022 | 301 | $ | 114.84 |
| 8/19/2022 | 301 | $ | 251.02 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 5.91 |
| 8/19/2022 | 301 | $ | 20,833.33 |
| 8/19/2022 | 301 | $ | 302.08 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 37.50 |
| 8/19/2022 | 301 | $ | 1,512.86 |
| 8/19/2022 | 301 | $ | 30.26 |
| 8/19/2022 | 301 | $ | 115.74 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 2.72 |
| 8/22/2022 | 301 | $ | 724.45 |
| 8/23/2022 | 301 | $ | 728.30 |
| 8/23/2022 | 301 | $ | 1,476.61 |
| 8/23/2022 | 301 | $ | 14,641.40 |
| 8/23/2022 | 301 | $ | 253.00 |
| 8/31/2022 | 301 | $ | 43,247.87 |

| Date | Account | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 5,875.00 |
| 8/31/2022 | 301 | $ | 1,115.69 |
| 8/31/2022 | 301 | $ | 3,953.11 |
| 8/31/2022 | 301 | $ | 284.52 |
| 8/31/2022 | 301 | $ | 97.72 |
| 8/31/2022 | 301 | $ | 6,000.00 |
| 8/31/2022 | 301 | $ | 210.00 |
| 8/31/2022 | 301 | $ | 459.00 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 10.80 |
| 8/31/2022 | 301 | $ | 8,541.66 |
| 8/31/2022 | 301 | $ | 653.44 |
| 8/31/2022 | 301 | $ | 36.00 |
| 8/31/2022 | 301 | $ | 15.37 |
| 8/31/2022 | 301 | $ | 41,666.66 |
| 8/31/2022 | 301 | $ | 1,895.83 |
| 8/31/2022 | 301 | $ | 36.00 |
| 8/31/2022 | 301 | $ | 37.50 |
| 8/31/2022 | 301 | $ | 24,308.99 |
| 8/31/2022 | 301 | $ | 5,375.00 |
| 8/31/2022 | 301 | $ | 473.67 |
| 8/31/2022 | 301 | $ | 2,730.61 |
| 8/31/2022 | 301 | $ | 153.31 |
| 8/31/2022 | 301 | $ | 56.54 |
| 8/31/2022 | 301 | $ | 6,359.80 |
| 8/31/2022 | 301 | $ | 486.53 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 11.45 |
| 8/31/2022 | 301 | $ | 3,281.25 |
| 8/31/2022 | 301 | $ | 114.84 |
| 8/31/2022 | 301 | $ | 251.02 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 5.91 |
| 8/31/2022 | 301 | $ | 20,833.33 |

| Date | Code | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 302.08 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 37.50 |
| 8/31/2022 | 301 | $ | 1,578.00 |
| 8/31/2022 | 301 | $ | 31.56 |
| 8/31/2022 | 301 | $ | 120.72 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 2.84 |
| 8/31/2022 | 301 | $ | 2,840.00 |
| 8/31/2022 | 301 | $ | 217.26 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 5.11 |
| 8/31/2022 | 301 | $ | 13,025.78 |
| 8/31/2022 | 301 | $ | 188.87 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 2,840.00 |
| 8/31/2022 | 301 | $ | 99.40 |
| 8/31/2022 | 301 | $ | 217.26 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 5.11 |
| 8/31/2022 | 301 | $ | 14,616.51 |
| 8/31/2022 | 301 | $ | 211.94 |
| 8/31/2022 | 301 | $ | 17.38 |
| 8/31/2022 | 301 | $ | 26.31 |
| 9/20/2022 | 301 | $ | 938.26 |
| 9/20/2022 | 301 | $ | 1,476.61 |
| 9/20/2022 | 301 | $ | 14,641.40 |
| 9/21/2022 | 301 | $ | 34,531.59 |
| 9/21/2022 | 301 | $ | 8,055.52 |
| 9/21/2022 | 301 | $ | 831.52 |
| 9/21/2022 | 301 | $ | 3,316.09 |
| 9/21/2022 | 301 | $ | 265.53 |
| 9/21/2022 | 301 | $ | 76.67 |
| 9/21/2022 | 301 | $ | 5,999.99 |

| 9/21/2022 | 301 | $ | 210.00 |
| 9/21/2022 | 301 | $ | 459.00 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 10.80 |
| 9/21/2022 | 301 | $ | 8,692.30 |
| 9/21/2022 | 301 | $ | 664.97 |
| 9/21/2022 | 301 | $ | 36.00 |
| 9/21/2022 | 301 | $ | 15.65 |
| 9/21/2022 | 301 | $ | 20,833.32 |
| 9/21/2022 | 301 | $ | 1,593.75 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 37.50 |
| 9/21/2022 | 301 | $ | 19,723.43 |
| 9/21/2022 | 301 | $ | 302.41 |
| 9/21/2022 | 301 | $ | 1,945.32 |
| 9/21/2022 | 301 | $ | 126.00 |
| 9/21/2022 | 301 | $ | 35.51 |
| 9/21/2022 | 301 | $ | 6,359.75 |
| 9/21/2022 | 301 | $ | 486.52 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 11.45 |
| 9/21/2022 | 301 | $ | 3,281.25 |
| 9/21/2022 | 301 | $ | 114.84 |
| 9/21/2022 | 301 | $ | 251.02 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 5.91 |
| 9/21/2022 | 301 | $ | 20,833.32 |
| 9/21/2022 | 301 | $ | 302.08 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 37.50 |
| 9/21/2022 | 301 | $ | 1,535.54 |
| 9/21/2022 | 301 | $ | 30.71 |
| 9/21/2022 | 301 | $ | 117.47 |
| 9/21/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 2.76 |
| 9/21/2022 | 301 | $ | 1,199.88 |
| 9/21/2022 | 301 | $ | 32.36 |
| 9/21/2022 | 301 | $ | 91.79 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 2.16 |
| 9/23/2022 | 301 | $ | 223.07 |
| 9/23/2022 | 301 | $ | 699.54 |
| 9/30/2022 | 301 | $ | 28,108.61 |
| 9/30/2022 | 301 | $ | 2,250.00 |
| 9/30/2022 | 301 | $ | 638.36 |
| 9/30/2022 | 301 | $ | 2,363.15 |
| 9/30/2022 | 301 | $ | 234.00 |
| 9/30/2022 | 301 | $ | 54.68 |
| 9/30/2022 | 301 | $ | 5,999.99 |
| 9/30/2022 | 301 | $ | 210.00 |
| 9/30/2022 | 301 | $ | 459.00 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 10.80 |
| 9/30/2022 | 301 | $ | 8,750.00 |
| 9/30/2022 | 301 | $ | 669.37 |
| 9/30/2022 | 301 | $ | 36.00 |
| 9/30/2022 | 301 | $ | 15.75 |
| 9/30/2022 | 301 | $ | 20,833.33 |
| 9/30/2022 | 301 | $ | 416.67 |
| 9/30/2022 | 301 | $ | 1,593.75 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 37.50 |
| 9/30/2022 | 301 | $ | 23,614.75 |
| 9/30/2022 | 301 | $ | 278.29 |
| 9/30/2022 | 301 | $ | 2,101.25 |
| 9/30/2022 | 301 | $ | 162.00 |
| 9/30/2022 | 301 | $ | 42.50 |
| 9/30/2022 | 301 | $ | 3,281.25 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 114.84 |
| 9/30/2022 | 301 | $ | 251.02 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 5.91 |
| 9/30/2022 | 301 | $ | 20,833.33 |
| 9/30/2022 | 301 | $ | 302.08 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 37.50 |
| 9/30/2022 | 301 | $ | 1,439.85 |
| 9/30/2022 | 301 | $ | 28.80 |
| 9/30/2022 | 301 | $ | 110.15 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 2.59 |
| 9/30/2022 | 301 | $ | 1,500.00 |
| 9/30/2022 | 301 | $ | 114.75 |
| 9/30/2022 | 301 | $ | 52.50 |
| 9/30/2022 | 301 | $ | 2.70 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 2,500.00 |
| 9/30/2022 | 301 | $ | 191.25 |
| 9/30/2022 | 301 | $ | 77.50 |
| 9/30/2022 | 301 | $ | 4.50 |
| 9/30/2022 | 301 | $ | 35.00 |
| 9/30/2022 | 301 | $ | 3,000.00 |
| 9/30/2022 | 301 | $ | 43.50 |
| 9/30/2022 | 301 | $ | 5.84 |
| 9/30/2022 | 301 | $ | 8.10 |
| 9/30/2022 | 301 | $ | 44,736.82 |
| 9/30/2022 | 301 | $ | 894.74 |
| 9/30/2022 | 301 | $ | 2,012.68 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 80.53 |
| 9/30/2022 | 301 | $ | 14,333.87 |
| 9/30/2022 | 301 | $ | 207.84 |

| | | | |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 14.47 |
| 9/30/2022 | 301 | $ | 25.80 |
| 9/30/2022 | 301 | $ | 660.00 |
| 9/30/2022 | 301 | $ | 13.20 |
| 9/30/2022 | 301 | $ | 50.49 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 1.19 |
| 9/30/2022 | 301 | $ | 3,060.00 |
| 9/30/2022 | 301 | $ | 234.09 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 5.51 |
| 9/30/2022 | 301 | $ | 3,060.00 |
| 9/30/2022 | 301 | $ | 107.10 |
| 9/30/2022 | 301 | $ | 234.09 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 5.51 |
| 10/1/2022 | 301 | $ | 6,359.80 |
| 10/1/2022 | 301 | $ | 486.53 |
| 10/1/2022 | 301 | $ | 17.50 |
| 10/1/2022 | 301 | $ | 11.45 |
| 10/1/2022 | 301 | $ | 3,793.00 |
| 10/1/2022 | 301 | $ | 491.20 |
| 10/1/2022 | 301 | $ | 18.00 |
| 10/1/2022 | 301 | $ | 6.83 |
| 10/20/2022 | 301 | $ | 906.66 |
| 10/20/2022 | 301 | $ | 18.13 |
| 10/20/2022 | 301 | $ | 69.36 |
| 10/20/2022 | 301 | $ | 18.00 |
| 10/20/2022 | 301 | $ | 1.63 |
| 10/21/2022 | 301 | $ | 3,333.33 |
| 10/21/2022 | 301 | $ | 255.00 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 6.00 |
| 10/21/2022 | 301 | $ | 30,386.26 |

| | | | |
|---|---|---|---|
| 10/21/2022 | 301 | $ | 610.07 |
| 10/21/2022 | 301 | $ | 2,421.44 |
| 10/21/2022 | 301 | $ | 252.00 |
| 10/21/2022 | 301 | $ | 54.71 |
| 10/21/2022 | 301 | $ | 6,000.00 |
| 10/21/2022 | 301 | $ | 210.00 |
| 10/21/2022 | 301 | $ | 459.00 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 10.80 |
| 10/21/2022 | 301 | $ | 20,833.33 |
| 10/21/2022 | 301 | $ | 416.67 |
| 10/21/2022 | 301 | $ | 302.08 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 37.50 |
| 10/21/2022 | 301 | $ | 3,281.25 |
| 10/21/2022 | 301 | $ | 114.84 |
| 10/21/2022 | 301 | $ | 251.02 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 5.91 |
| 10/21/2022 | 301 | $ | 20,409.50 |
| 10/21/2022 | 301 | $ | 238.11 |
| 10/21/2022 | 301 | $ | 1,785.61 |
| 10/21/2022 | 301 | $ | 144.00 |
| 10/21/2022 | 301 | $ | 36.75 |
| 10/21/2022 | 301 | $ | 20,833.33 |
| 10/21/2022 | 301 | $ | 302.08 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 37.50 |
| 10/27/2022 | 301 | $ | 223.07 |
| 10/27/2022 | 301 | $ | 699.54 |
| 10/28/2022 | 301 | $ | 728.36 |
| 10/28/2022 | 301 | $ | 1,945.00 |
| 10/28/2022 | 301 | $ | 3,166.97 |
| 10/28/2022 | 301 | $ | 11,101.91 |

| 10/31/2022 | 301 | $ | 3,333.33 |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 255.00 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 6.00 |
| 10/31/2022 | 301 | $ | 29,126.13 |
| 10/31/2022 | 301 | $ | 2,500.00 |
| 10/31/2022 | 301 | $ | 675.28 |
| 10/31/2022 | 301 | $ | 2,528.46 |
| 10/31/2022 | 301 | $ | 283.23 |
| 10/31/2022 | 301 | $ | 56.92 |
| 10/31/2022 | 301 | $ | 6,000.00 |
| 10/31/2022 | 301 | $ | 210.00 |
| 10/31/2022 | 301 | $ | 459.00 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 10.80 |
| 10/31/2022 | 301 | $ | 20,833.32 |
| 10/31/2022 | 301 | $ | 416.67 |
| 10/31/2022 | 301 | $ | 302.08 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 37.50 |
| 10/31/2022 | 301 | $ | 3,281.25 |
| 10/31/2022 | 301 | $ | 114.84 |
| 10/31/2022 | 301 | $ | 251.02 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 5.91 |
| 10/31/2022 | 301 | $ | 20,705.12 |
| 10/31/2022 | 301 | $ | 189.86 |
| 10/31/2022 | 301 | $ | 1,873.86 |
| 10/31/2022 | 301 | $ | 116.52 |
| 10/31/2022 | 301 | $ | 37.27 |
| 10/31/2022 | 301 | $ | 51,418.68 |
| 10/31/2022 | 301 | $ | 22.72 |
| 10/31/2022 | 301 | $ | 745.57 |
| 10/31/2022 | 301 | $ | 18.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 92.55 |
| 10/31/2022 | 301 | $ | 1,434.24 |
| 10/31/2022 | 301 | $ | 35.86 |
| 10/31/2022 | 301 | $ | 2.06 |
| 10/31/2022 | 301 | $ | 109.72 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 2.58 |
| 10/31/2022 | 301 | $ | 1,222.24 |
| 10/31/2022 | 301 | $ | 24.44 |
| 10/31/2022 | 301 | $ | 93.50 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 2.20 |
| 10/31/2022 | 301 | $ | 1,466.00 |
| 10/31/2022 | 301 | $ | 189.85 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 2.64 |
| 10/31/2022 | 301 | $ | 1,240.00 |
| 10/31/2022 | 301 | $ | 94.86 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 2.23 |
| 10/31/2022 | 301 | $ | 35,045.87 |
| 10/31/2022 | 301 | $ | 700.92 |
| 10/31/2022 | 301 | $ | 508.17 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 63.08 |
| 10/31/2022 | 301 | $ | 1,240.00 |
| 10/31/2022 | 301 | $ | 43.40 |
| 10/31/2022 | 301 | $ | 94.86 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 2.23 |
| 11/4/2022 | 301 | $ | 9,487.76 |
| 11/4/2022 | 301 | $ | 224.96 |
| 11/4/2022 | 301 | $ | 725.82 |
| 11/4/2022 | 301 | $ | 157.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 11/4/2022 | 301 | $ | 17.08 |
| 11/4/2022 | 301 | $ | 11,632.00 |
| 11/4/2022 | 301 | $ | 407.12 |
| 11/4/2022 | 301 | $ | 889.84 |
| 11/4/2022 | 301 | $ | 17.50 |
| 11/4/2022 | 301 | $ | 20.94 |
| 11/21/2022 | 301 | $ | 3,333.33 |
| 11/21/2022 | 301 | $ | 255.00 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 6.00 |
| 11/21/2022 | 301 | $ | 32,558.81 |
| 11/21/2022 | 301 | $ | 250.00 |
| 11/21/2022 | 301 | $ | 679.84 |
| 11/21/2022 | 301 | $ | 2,657.07 |
| 11/21/2022 | 301 | $ | 258.36 |
| 11/21/2022 | 301 | $ | 59.06 |
| 11/21/2022 | 301 | $ | 6,000.00 |
| 11/21/2022 | 301 | $ | 210.00 |
| 11/21/2022 | 301 | $ | 459.00 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 10.80 |
| 11/21/2022 | 301 | $ | 20,833.33 |
| 11/21/2022 | 301 | $ | 416.67 |
| 11/21/2022 | 301 | $ | 302.08 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 37.50 |
| 11/21/2022 | 301 | $ | 3,281.25 |
| 11/21/2022 | 301 | $ | 114.84 |
| 11/21/2022 | 301 | $ | 251.02 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 5.91 |
| 11/21/2022 | 301 | $ | 22,978.83 |
| 11/21/2022 | 301 | $ | 211.19 |
| 11/21/2022 | 301 | $ | 1,989.13 |

| Date | Code | | Amount |
|------|------|---|--------|
| 11/21/2022 | 301 | $ | 126.00 |
| 11/21/2022 | 301 | $ | 41.35 |
| 11/21/2022 | 301 | $ | 203.18 |
| 11/22/2022 | 301 | $ | 728.36 |
| 11/22/2022 | 301 | $ | 1,945.00 |
| 11/22/2022 | 301 | $ | 3,166.97 |
| 11/22/2022 | 301 | $ | 11,101.91 |
| 11/29/2022 | 301 | $ | 699.54 |
| 11/30/2022 | 301 | $ | 3,333.33 |
| 11/30/2022 | 301 | $ | 255.00 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 6.00 |
| 11/30/2022 | 301 | $ | 32,558.81 |
| 11/30/2022 | 301 | $ | 250.00 |
| 11/30/2022 | 301 | $ | 679.84 |
| 11/30/2022 | 301 | $ | 2,657.07 |
| 11/30/2022 | 301 | $ | 258.36 |
| 11/30/2022 | 301 | $ | 59.06 |
| 11/30/2022 | 301 | $ | 6,000.00 |
| 11/30/2022 | 301 | $ | 210.00 |
| 11/30/2022 | 301 | $ | 459.00 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 10.80 |
| 11/30/2022 | 301 | $ | 20,833.33 |
| 11/30/2022 | 301 | $ | 416.67 |
| 11/30/2022 | 301 | $ | 302.08 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 37.50 |
| 11/30/2022 | 301 | $ | 3,281.25 |
| 11/30/2022 | 301 | $ | 114.84 |
| 11/30/2022 | 301 | $ | 251.02 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 5.91 |
| 11/30/2022 | 301 | $ | 22,978.83 |

| Date | Code | | Amount |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 211.19 |
| 11/30/2022 | 301 | $ | 1,989.13 |
| 11/30/2022 | 301 | $ | 126.00 |
| 11/30/2022 | 301 | $ | 41.35 |
| 11/30/2022 | 301 | $ | 1,770.00 |
| 11/30/2022 | 301 | $ | 135.41 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 3.19 |
| 11/30/2022 | 301 | $ | 3,733.36 |
| 11/30/2022 | 301 | $ | 81.65 |
| 11/30/2022 | 301 | $ | 285.60 |
| 11/30/2022 | 301 | $ | 140.00 |
| 11/30/2022 | 301 | $ | 6.72 |
| 11/30/2022 | 301 | $ | 30,453.52 |
| 11/30/2022 | 301 | $ | 609.07 |
| 11/30/2022 | 301 | $ | 441.58 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 54.82 |
| 11/30/2022 | 301 | $ | 1,770.00 |
| 11/30/2022 | 301 | $ | 61.95 |
| 11/30/2022 | 301 | $ | 135.41 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 3.19 |
| 11/30/2022 | 301 | $ | 2,333.35 |
| 11/30/2022 | 301 | $ | 44.33 |
| 11/30/2022 | 301 | $ | 178.50 |
| 11/30/2022 | 301 | $ | 87.50 |
| 11/30/2022 | 301 | $ | 4.20 |
| 12/21/2022 | 301 | $ | 3,333.33 |
| 12/21/2022 | 301 | $ | 255.00 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 6.00 |
| 12/21/2022 | 301 | $ | 31,397.43 |
| 12/21/2022 | 301 | $ | 552.98 |

| | | | |
|---|---|---|---|
| 12/21/2022 | 301 | $ | 35.60 |
| 12/21/2022 | 301 | $ | 2,570.26 |
| 12/21/2022 | 301 | $ | 270.00 |
| 12/21/2022 | 301 | $ | 56.49 |
| 12/21/2022 | 301 | $ | 6,000.00 |
| 12/21/2022 | 301 | $ | 210.00 |
| 12/21/2022 | 301 | $ | 87.00 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 10.80 |
| 12/21/2022 | 301 | $ | 20,833.33 |
| 12/21/2022 | 301 | $ | 416.67 |
| 12/21/2022 | 301 | $ | 302.08 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 37.50 |
| 12/21/2022 | 301 | $ | 3,281.25 |
| 12/21/2022 | 301 | $ | 114.84 |
| 12/21/2022 | 301 | $ | 251.02 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 5.91 |
| 12/21/2022 | 301 | $ | 21,592.83 |
| 12/21/2022 | 301 | $ | 466.15 |
| 12/21/2022 | 301 | $ | 1,728.25 |
| 12/21/2022 | 301 | $ | 126.00 |
| 12/21/2022 | 301 | $ | 38.86 |
| 12/28/2022 | 301 | $ | 406.36 |
| 12/28/2022 | 301 | $ | 699.54 |
| 12/28/2022 | 301 | $ | 728.36 |
| 12/28/2022 | 301 | $ | 2,945.00 |
| 12/28/2022 | 301 | $ | 3,166.97 |
| 12/28/2022 | 301 | $ | 11,101.91 |
| 12/30/2022 | 301 | $ | 2,448.99 |
| 12/30/2022 | 301 | $ | 61.22 |
| 12/30/2022 | 301 | $ | 2.81 |
| 12/30/2022 | 301 | $ | 187.35 |

| Date | Code | | Amount |
|------|------|---|--------|
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 4.41 |
| 12/30/2022 | 301 | $ | 2,448.99 |
| 12/30/2022 | 301 | $ | 61.22 |
| 12/30/2022 | 301 | $ | 2.81 |
| 12/30/2022 | 301 | $ | 187.35 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 4.41 |
| 12/31/2022 | 301 | $ | 3,333.33 |
| 12/31/2022 | 301 | $ | 431.67 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 6.00 |
| 12/31/2022 | 301 | $ | 29,226.46 |
| 12/31/2022 | 301 | $ | 1,125.00 |
| 12/31/2022 | 301 | $ | 671.94 |
| 12/31/2022 | 301 | $ | 3,930.50 |
| 12/31/2022 | 301 | $ | 236.82 |
| 12/31/2022 | 301 | $ | 54.64 |
| 12/31/2022 | 301 | $ | 5,999.99 |
| 12/31/2022 | 301 | $ | 210.00 |
| 12/31/2022 | 301 | $ | 777.00 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 10.80 |
| 12/31/2022 | 301 | $ | 28,525.34 |
| 12/31/2022 | 301 | $ | 790.05 |
| 12/31/2022 | 301 | $ | 2,942.71 |
| 12/31/2022 | 301 | $ | 25.32 |
| 12/31/2022 | 301 | $ | 58.27 |
| 12/31/2022 | 301 | $ | 3,281.24 |
| 12/31/2022 | 301 | $ | 114.84 |
| 12/31/2022 | 301 | $ | 424.93 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 5.91 |
| 12/31/2022 | 301 | $ | 15,399.50 |

| | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 1,125.00 |
| 12/31/2022 | 301 | $ | 406.36 |
| 12/31/2022 | 301 | $ | 2,139.91 |
| 12/31/2022 | 301 | $ | 114.68 |
| 12/31/2022 | 301 | $ | 29.75 |
| 12/31/2022 | 301 | $ | 5,416.67 |
| 12/31/2022 | 301 | $ | 108.33 |
| 12/31/2022 | 301 | $ | 701.45 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 9.75 |
| 12/31/2022 | 301 | $ | 143.10 |
| 12/31/2022 | 301 | $ | 1.90 |
| 12/31/2022 | 301 | $ | 18.52 |
| 12/31/2022 | 301 | $ | 36.00 |
| 12/31/2022 | 301 | $ | 0.26 |
| 12/31/2022 | 301 | $ | 1,760.00 |
| 12/31/2022 | 301 | $ | 219.36 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 3.17 |
| 12/31/2022 | 301 | $ | 3,000.00 |
| 12/31/2022 | 301 | $ | 105.00 |
| 12/31/2022 | 301 | $ | 229.50 |
| 12/31/2022 | 301 | $ | 5.84 |
| 12/31/2022 | 301 | $ | 8.10 |
| 12/31/2022 | 301 | $ | 42,286.23 |
| 12/31/2022 | 301 | $ | 1,061.76 |
| 12/31/2022 | 301 | $ | 3,234.90 |
| 12/31/2022 | 301 | $ | 14.60 |
| 12/31/2022 | 301 | $ | 74.46 |
| 12/31/2022 | 301 | $ | 1,760.00 |
| 12/31/2022 | 301 | $ | 61.60 |
| 12/31/2022 | 301 | $ | 219.99 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 3.17 |

| | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 10,763.70 |
| 12/31/2022 | 301 | $ | 269.09 |
| 12/31/2022 | 301 | $ | 823.42 |
| 12/31/2022 | 301 | $ | 3.61 |
| 12/31/2022 | 301 | $ | 19.37 |
| 12/31/2022 | 301 | $ | 1,760.00 |
| 12/31/2022 | 301 | $ | 219.36 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 3.17 |
| 12/31/2022 | 301 | $ | 3,000.00 |
| 12/31/2022 | 301 | $ | 105.00 |
| 12/31/2022 | 301 | $ | 229.50 |
| 12/31/2022 | 301 | $ | 5.84 |
| 12/31/2022 | 301 | $ | 8.10 |
| 12/31/2022 | 301 | $ | 42,286.23 |
| 12/31/2022 | 301 | $ | 1,061.76 |
| 12/31/2022 | 301 | $ | 3,234.90 |
| 12/31/2022 | 301 | $ | 14.60 |
| 12/31/2022 | 301 | $ | 74.46 |
| 12/31/2022 | 301 | $ | 1,760.00 |
| 12/31/2022 | 301 | $ | 61.60 |
| 12/31/2022 | 301 | $ | 219.99 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 3.17 |
| 12/31/2022 | 301 | $ | 10,763.70 |
| 12/31/2022 | 301 | $ | 269.09 |
| 12/31/2022 | 301 | $ | 823.42 |
| 12/31/2022 | 301 | $ | 3.61 |
| 12/31/2022 | 301 | $ | 19.37 |
| 1/20/2023 | 301 | $ | 3,333.33 |
| 1/20/2023 | 301 | $ | 433.65 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 6.00 |
| 1/20/2023 | 301 | $ | 26,814.31 |

| Date | Code | | Amount |
| --- | --- | --- | --- |
| 1/20/2023 | 301 | $ | 532.64 |
| 1/20/2023 | 301 | $ | 3,399.97 |
| 1/20/2023 | 301 | $ | 227.82 |
| 1/20/2023 | 301 | $ | 48.26 |
| 1/20/2023 | 301 | $ | 5,999.99 |
| 1/20/2023 | 301 | $ | 210.00 |
| 1/20/2023 | 301 | $ | 609.56 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 10.80 |
| 1/20/2023 | 301 | $ | 20,833.32 |
| 1/20/2023 | 301 | $ | 520.83 |
| 1/20/2023 | 301 | $ | 1,606.11 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 37.50 |
| 1/20/2023 | 301 | $ | 3,281.25 |
| 1/20/2023 | 301 | $ | 114.84 |
| 1/20/2023 | 301 | $ | 426.88 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 5.91 |
| 1/20/2023 | 301 | $ | 19,529.68 |
| 1/20/2023 | 301 | $ | 461.71 |
| 1/20/2023 | 301 | $ | 2,483.60 |
| 1/20/2023 | 301 | $ | 116.82 |
| 1/20/2023 | 301 | $ | 35.14 |
| 1/20/2023 | 301 | $ | 5,416.67 |
| 1/20/2023 | 301 | $ | 108.33 |
| 1/20/2023 | 301 | $ | 595.49 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 9.75 |
| 1/31/2023 | 301 | $ | 3,333.33 |
| 1/31/2023 | 301 | $ | 281.95 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 6.00 |
| 1/31/2023 | 301 | $ | 27,031.95 |

| 1/31/2023 | 301 | $ | 6,571.44 |
| 1/31/2023 | 301 | $ | 734.48 |
| 1/31/2023 | 301 | $ | 3,599.66 |
| 1/31/2023 | 301 | $ | 213.25 |
| 1/31/2023 | 301 | $ | 60.49 |
| 1/31/2023 | 301 | $ | 6,000.00 |
| 1/31/2023 | 301 | $ | 210.00 |
| 1/31/2023 | 301 | $ | 459.00 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 10.80 |
| 1/31/2023 | 301 | $ | 20,833.33 |
| 1/31/2023 | 301 | $ | 520.83 |
| 1/31/2023 | 301 | $ | 1,593.75 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 37.50 |
| 1/31/2023 | 301 | $ | 3,281.25 |
| 1/31/2023 | 301 | $ | 114.84 |
| 1/31/2023 | 301 | $ | 282.86 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 5.91 |
| 1/31/2023 | 301 | $ | 22,243.57 |
| 1/31/2023 | 301 | $ | 4,107.15 |
| 1/31/2023 | 301 | $ | 679.81 |
| 1/31/2023 | 301 | $ | 2,601.49 |
| 1/31/2023 | 301 | $ | 120.25 |
| 1/31/2023 | 301 | $ | 47.43 |
| 1/31/2023 | 301 | $ | 5,416.67 |
| 1/31/2023 | 301 | $ | 108.33 |
| 1/31/2023 | 301 | $ | 414.37 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 9.75 |
| 1/31/2023 | 301 | $ | 5,769.01 |
| 1/31/2023 | 301 | $ | 166.48 |
| 1/31/2023 | 301 | $ | 441.33 |

| 1/31/2023 | 301 | $ | 2.71 |
|---|---|---|---|
| 1/31/2023 | 301 | $ | 15.58 |
| 1/31/2023 | 301 | $ | 1,685.00 |
| 1/31/2023 | 301 | $ | 128.90 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 3.03 |
| 1/31/2023 | 301 | $ | 29,686.74 |
| 1/31/2023 | 301 | $ | 742.16 |
| 1/31/2023 | 301 | $ | 1,698.34 |
| 1/31/2023 | 301 | $ | 14.47 |
| 1/31/2023 | 301 | $ | 53.44 |
| 1/31/2023 | 301 | $ | 1,685.00 |
| 1/31/2023 | 301 | $ | 58.98 |
| 1/31/2023 | 301 | $ | 128.90 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 3.03 |
| 1/31/2023 | 301 | $ | 6,225.04 |
| 1/31/2023 | 301 | $ | 155.63 |
| 1/31/2023 | 301 | $ | 356.12 |
| 1/31/2023 | 301 | $ | 3.03 |
| 1/31/2023 | 301 | $ | 11.20 |
| 2/14/2023 | 301 | $ | 3,064.49 |
| 2/14/2023 | 301 | $ | 234.44 |
| 2/14/2023 | 301 | $ | 18.50 |
| 2/14/2023 | 301 | $ | 5.52 |
| 2/21/2023 | 301 | $ | 23,597.47 |
| 2/21/2023 | 301 | $ | 525.11 |
| 2/21/2023 | 301 | $ | 2,290.37 |
| 2/21/2023 | 301 | $ | 213.25 |
| 2/21/2023 | 301 | $ | 42.47 |
| 2/21/2023 | 301 | $ | 6,000.00 |
| 2/21/2023 | 301 | $ | 210.00 |
| 2/21/2023 | 301 | $ | 459.00 |
| 2/21/2023 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 10.80 |
| 2/21/2023 | 301 | $ | 20,833.33 |
| 2/21/2023 | 301 | $ | 520.83 |
| 2/21/2023 | 301 | $ | 1,593.75 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 37.50 |
| 2/21/2023 | 301 | $ | 3,281.25 |
| 2/21/2023 | 301 | $ | 114.84 |
| 2/21/2023 | 301 | $ | 251.02 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 5.91 |
| 2/21/2023 | 301 | $ | 22,025.39 |
| 2/21/2023 | 301 | $ | 558.83 |
| 2/21/2023 | 301 | $ | 1,860.35 |
| 2/21/2023 | 301 | $ | 120.25 |
| 2/21/2023 | 301 | $ | 39.65 |
| 2/21/2023 | 301 | $ | 5,416.67 |
| 2/21/2023 | 301 | $ | 108.33 |
| 2/21/2023 | 301 | $ | 414.37 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 9.75 |
| 2/23/2023 | 301 | $ | 668.15 |
| 2/23/2023 | 301 | $ | 1,970.38 |
| 2/23/2023 | 301 | $ | 3,453.82 |
| 2/23/2023 | 301 | $ | 9,402.27 |
| 2/28/2023 | 301 | $ | 20,395.97 |
| 2/28/2023 | 301 | $ | 372.14 |
| 2/28/2023 | 301 | $ | 1,833.22 |
| 2/28/2023 | 301 | $ | 195.25 |
| 2/28/2023 | 301 | $ | 36.70 |
| 2/28/2023 | 301 | $ | 6,000.00 |
| 2/28/2023 | 301 | $ | 210.00 |
| 2/28/2023 | 301 | $ | 459.00 |
| 2/28/2023 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---|
| 2/28/2023 | 301 | $ | 10.80 |
| 2/28/2023 | 301 | $ | 20,833.33 |
| 2/28/2023 | 301 | $ | 520.83 |
| 2/28/2023 | 301 | $ | 302.08 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 37.50 |
| 2/28/2023 | 301 | $ | 4,362.88 |
| 2/28/2023 | 301 | $ | 152.70 |
| 2/28/2023 | 301 | $ | 21.16 |
| 2/28/2023 | 301 | $ | 333.76 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 7.85 |
| 2/28/2023 | 301 | $ | 17,610.84 |
| 2/28/2023 | 301 | $ | 448.64 |
| 2/28/2023 | 301 | $ | 1,458.69 |
| 2/28/2023 | 301 | $ | 120.25 |
| 2/28/2023 | 301 | $ | 31.70 |
| 2/28/2023 | 301 | $ | 5,416.67 |
| 2/28/2023 | 301 | $ | 108.33 |
| 2/28/2023 | 301 | $ | 414.37 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 9.75 |
| 2/28/2023 | 301 | $ | 24,121.55 |
| 2/28/2023 | 301 | $ | 603.03 |
| 2/28/2023 | 301 | $ | 349.76 |
| 2/28/2023 | 301 | $ | 14.10 |
| 2/28/2023 | 301 | $ | 43.42 |
| 2/28/2023 | 301 | $ | 5,817.84 |
| 2/28/2023 | 301 | $ | 145.45 |
| 2/28/2023 | 301 | $ | 84.36 |
| 2/28/2023 | 301 | $ | 3.40 |
| 2/28/2023 | 301 | $ | 10.47 |
| 3/9/2023 | 301 | $ | 668.15 |
| 3/9/2023 | 301 | $ | 1,970.38 |

| 3/9/2023 | 301 | $ | 3,453.82 |
|---|---|---|---|
| 3/9/2023 | 301 | $ | 9,402.27 |
| 3/9/2023 | 301 | $ | 811.77 |
| 3/9/2023 | 301 | $ | 805.77 |
| 3/13/2023 | 301 | $ | 564.36 |
| 3/14/2023 | 301 | $ | 1,795.21 |
| 3/14/2023 | 301 | $ | 44.88 |
| 3/14/2023 | 301 | $ | 183.39 |
| 3/14/2023 | 301 | $ | 18.50 |
| 3/14/2023 | 301 | $ | 3.23 |
| 3/20/2023 | 301 | $ | 668.15 |
| 3/20/2023 | 301 | $ | 1,770.57 |
| 3/20/2023 | 301 | $ | 4,563.99 |
| 3/21/2023 | 301 | $ | 1,666.67 |
| 3/21/2023 | 301 | $ | 127.51 |
| 3/21/2023 | 301 | $ | 9.25 |
| 3/21/2023 | 301 | $ | 3.00 |
| 3/21/2023 | 301 | $ | 22,028.54 |
| 3/21/2023 | 301 | $ | 420.36 |
| 3/21/2023 | 301 | $ | 1,875.74 |
| 3/21/2023 | 301 | $ | 176.75 |
| 3/21/2023 | 301 | $ | 39.65 |
| 3/21/2023 | 301 | $ | 10,785.05 |
| 3/21/2023 | 301 | $ | 377.48 |
| 3/21/2023 | 301 | $ | 825.05 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 19.41 |
| 3/21/2023 | 301 | $ | 20,833.33 |
| 3/21/2023 | 301 | $ | 520.83 |
| 3/21/2023 | 301 | $ | 302.08 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 37.50 |
| 3/21/2023 | 301 | $ | 1,666.66 |
| 3/21/2023 | 301 | $ | 127.49 |

| | | | |
|---|---|---|---|
| 3/21/2023 | 301 | $ | 9.25 |
| 3/21/2023 | 301 | $ | 3.00 |
| 3/21/2023 | 301 | $ | 18,097.22 |
| 3/21/2023 | 301 | $ | 407.29 |
| 3/21/2023 | 301 | $ | 1,469.05 |
| 3/21/2023 | 301 | $ | 120.25 |
| 3/21/2023 | 301 | $ | 32.59 |
| 3/21/2023 | 301 | $ | 5,416.66 |
| 3/21/2023 | 301 | $ | 108.33 |
| 3/21/2023 | 301 | $ | 414.37 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 9.75 |
| 3/21/2023 | 301 | $ | 97.52 |
| 3/22/2023 | 301 | $ | 668.15 |
| 3/22/2023 | 301 | $ | 1,770.57 |
| 3/22/2023 | 301 | $ | 4,563.99 |
| 3/28/2023 | 301 | $ | 668.15 |
| 3/28/2023 | 301 | $ | 1,770.57 |
| 3/28/2023 | 301 | $ | 6,301.73 |
| 3/28/2023 | 301 | $ | 418.50 |
| 3/30/2023 | 301 | $ | 3,560.03 |
| 3/30/2023 | 301 | $ | 4.37 |
| 3/30/2023 | 301 | $ | 272.34 |
| 3/30/2023 | 301 | $ | 18.50 |
| 3/30/2023 | 301 | $ | 6.41 |
| 3/31/2023 | 301 | $ | 1,666.67 |
| 3/31/2023 | 301 | $ | 127.51 |
| 3/31/2023 | 301 | $ | 9.25 |
| 3/31/2023 | 301 | $ | 3.00 |
| 3/31/2023 | 301 | $ | 17,459.07 |
| 3/31/2023 | 301 | $ | 1,855.00 |
| 3/31/2023 | 301 | $ | 464.76 |
| 3/31/2023 | 301 | $ | 1,519.89 |
| 3/31/2023 | 301 | $ | 121.73 |

| Date | Account | | Amount |
|---|---|---|---|
| 3/31/2023 | 301 | $ | 34.77 |
| 3/31/2023 | 301 | $ | 20,833.32 |
| 3/31/2023 | 301 | $ | 520.83 |
| 3/31/2023 | 301 | $ | 302.08 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 37.50 |
| 3/31/2023 | 301 | $ | 1,666.66 |
| 3/31/2023 | 301 | $ | 127.49 |
| 3/31/2023 | 301 | $ | 9.25 |
| 3/31/2023 | 301 | $ | 3.00 |
| 3/31/2023 | 301 | $ | 19,501.78 |
| 3/31/2023 | 301 | $ | 1,855.00 |
| 3/31/2023 | 301 | $ | 510.22 |
| 3/31/2023 | 301 | $ | 1,676.72 |
| 3/31/2023 | 301 | $ | 120.27 |
| 3/31/2023 | 301 | $ | 38.45 |
| 3/31/2023 | 301 | $ | 5,416.67 |
| 3/31/2023 | 301 | $ | 6,752.46 |
| 3/31/2023 | 301 | $ | 243.38 |
| 3/31/2023 | 301 | $ | 930.94 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 21.90 |
| 3/31/2023 | 301 | $ | 26,352.48 |
| 3/31/2023 | 301 | $ | 12,024.74 |
| 4/1/2023 | 301 | | |
| 4/1/2023 | 301 | | |
| 4/10/2023 | 301 | $ | 304.64 |
| 4/17/2023 | 301 | $ | 3,265.47 |
| 4/17/2023 | 301 | $ | 97.96 |
| 4/17/2023 | 301 | $ | 249.81 |
| 4/17/2023 | 301 | $ | 18.50 |
| 4/17/2023 | 301 | $ | 5.88 |
| 4/21/2023 | 301 | $ | 1,666.67 |
| 4/21/2023 | 301 | $ | 127.51 |

| Date | Code | | Amount |
|---|---|---|---|
| 4/21/2023 | 301 | $ | 9.25 |
| 4/21/2023 | 301 | $ | 3.00 |
| 4/21/2023 | 301 | $ | 12,428.07 |
| 4/21/2023 | 301 | $ | 279.77 |
| 4/21/2023 | 301 | $ | 950.76 |
| 4/21/2023 | 301 | $ | 85.25 |
| 4/21/2023 | 301 | $ | 22.37 |
| 4/21/2023 | 301 | $ | 20,833.33 |
| 4/21/2023 | 301 | $ | 520.83 |
| 4/21/2023 | 301 | $ | 302.08 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 37.50 |
| 4/21/2023 | 301 | $ | 1,666.66 |
| 4/21/2023 | 301 | $ | 127.49 |
| 4/21/2023 | 301 | $ | 9.25 |
| 4/21/2023 | 301 | $ | 3.00 |
| 4/21/2023 | 301 | $ | 16,215.33 |
| 4/21/2023 | 301 | $ | 376.10 |
| 4/21/2023 | 301 | $ | 1,256.86 |
| 4/21/2023 | 301 | $ | 120.25 |
| 4/21/2023 | 301 | $ | 29.19 |
| 4/21/2023 | 301 | $ | 3,390.49 |
| 4/21/2023 | 301 | $ | 67.81 |
| 4/21/2023 | 301 | $ | 259.37 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 6.10 |
| 4/21/2023 | 301 | $ | 145.62 |
| 4/21/2023 | 301 | $ | 18.85 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 0.26 |
| 4/27/2023 | 301 | $ | 54.06 |
| 4/27/2023 | 301 | $ | 190.53 |
| 4/27/2023 | 301 | $ | 54.08 |
| 4/27/2023 | 301 | $ | 190.54 |

| | | | |
|---|---|---|---|
| 4/27/2023 | 301 | $ | 54.08 |
| 4/27/2023 | 301 | $ | 190.54 |
| 4/30/2023 | 301 | $ | 26,352.48 |
| 4/30/2023 | 301 | $ | 658.81 |
| 4/30/2023 | 301 | $ | 382.11 |
| 4/30/2023 | 301 | $ | 12.02 |
| 4/30/2023 | 301 | $ | 47.44 |
| 4/30/2023 | 301 | $ | 12,024.74 |
| 4/30/2023 | 301 | $ | 300.62 |
| 4/30/2023 | 301 | $ | 174.36 |
| 4/30/2023 | 301 | $ | 5.48 |
| 4/30/2023 | 301 | $ | 21.64 |
| 4/30/2023 | 301 | $ | 1,666.67 |
| 4/30/2023 | 301 | $ | 127.51 |
| 4/30/2023 | 301 | $ | 9.25 |
| 4/30/2023 | 301 | $ | 3.00 |
| 4/30/2023 | 301 | $ | 13,942.46 |
| 4/30/2023 | 301 | $ | 315.07 |
| 4/30/2023 | 301 | $ | 1,133.77 |
| 4/30/2023 | 301 | $ | 138.75 |
| 4/30/2023 | 301 | $ | 25.07 |
| 4/30/2023 | 301 | $ | 20,833.33 |
| 4/30/2023 | 301 | $ | 520.83 |
| 4/30/2023 | 301 | $ | 302.08 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 37.50 |
| 4/30/2023 | 301 | $ | 1,666.66 |
| 4/30/2023 | 301 | $ | 127.49 |
| 4/30/2023 | 301 | $ | 9.25 |
| 4/30/2023 | 301 | $ | 3.00 |
| 4/30/2023 | 301 | $ | 17,437.42 |
| 4/30/2023 | 301 | $ | 393.86 |
| 4/30/2023 | 301 | $ | 1,357.36 |
| 4/30/2023 | 301 | $ | 120.25 |

| Date | Code | | Amount |
|---|---|---|---|
| 4/30/2023 | 301 | $ | 31.39 |
| 4/30/2023 | 301 | $ | 5,416.67 |
| 4/30/2023 | 301 | $ | 108.33 |
| 4/30/2023 | 301 | $ | 414.37 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 9.75 |
| 5/11/2023 | 301 | $ | 106.96 |
| Totals for Nobility Management, LLC | | $ | 3,782,683.15 |

**Totals for 1900011 - Nobility Management - 301/San Antonio Vascular Spec - 4TX01 - IET Rec**          **$   3,782,683.15**

**1900012 - Nobility Management - 301/MV of Denver - 4CO01 - IET Rec**

Nobility Management, LLC

| Date | Code | | Amount |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 17,923.88 |
| 5/20/2022 | 301 | $ | 452.49 |
| 5/20/2022 | 301 | $ | 1,549.45 |
| 5/20/2022 | 301 | $ | 127.00 |
| 5/20/2022 | 301 | $ | 69.61 |
| 5/20/2022 | 301 | $ | 4,791.67 |
| 5/20/2022 | 301 | $ | 95.83 |
| 5/20/2022 | 301 | $ | 366.56 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 19.65 |
| 5/20/2022 | 301 | $ | 3,125.00 |
| 5/20/2022 | 301 | $ | 439.37 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 12.06 |
| 5/20/2022 | 301 | $ | 4,445.06 |
| 5/20/2022 | 301 | $ | 5,617.42 |
| 5/24/2022 | 301 | $ | 61.50 |
| 5/24/2022 | 301 | $ | 198.85 |
| 5/31/2022 | 301 | $ | 22,650.51 |
| 5/31/2022 | 301 | $ | 575.80 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 2,014.71 |
| 5/31/2022 | 301 | $ | 144.50 |
| 5/31/2022 | 301 | $ | 88.97 |
| 5/31/2022 | 301 | $ | 4,791.67 |
| 5/31/2022 | 301 | $ | 95.83 |
| 5/31/2022 | 301 | $ | 366.56 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 19.65 |
| 5/31/2022 | 301 | $ | 3,125.00 |
| 5/31/2022 | 301 | $ | 355.77 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 12.06 |
| 5/31/2022 | 301 | $ | 1,110.00 |
| 5/31/2022 | 301 | $ | 84.92 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 4.55 |
| 5/31/2022 | 301 | $ | 10,787.06 |
| 5/31/2022 | 301 | $ | 327.42 |
| 5/31/2022 | 301 | $ | 156.42 |
| 5/31/2022 | 301 | $ | 10.92 |
| 5/31/2022 | 301 | $ | 21.87 |
| 6/3/2022 | 301 | $ | 4,445.06 |
| 6/3/2022 | 301 | $ | 5,617.42 |
| 6/3/2022 | 301 | | |
| 6/3/2022 | 301 | | |
| 6/14/2022 | 301 | $ | 198.85 |
| 6/14/2022 | 301 | $ | 82.23 |
| 6/20/2022 | 301 | $ | 24,595.44 |
| 6/20/2022 | 301 | $ | 2,000.00 |
| 6/20/2022 | 301 | $ | 697.28 |
| 6/20/2022 | 301 | $ | 2,246.47 |
| 6/20/2022 | 301 | $ | 136.77 |
| 6/20/2022 | 301 | $ | 101.11 |
| 6/20/2022 | 301 | $ | 4,791.67 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 95.83 |
| 6/20/2022 | 301 | $ | 366.56 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 19.65 |
| 6/20/2022 | 301 | $ | 3,125.00 |
| 6/20/2022 | 301 | $ | 239.06 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 12.06 |
| 6/22/2022 | 301 | $ | 4,445.06 |
| 6/22/2022 | 301 | $ | 5,917.42 |
| 6/30/2022 | 301 | $ | 24,595.44 |
| 6/30/2022 | 301 | $ | 2,000.00 |
| 6/30/2022 | 301 | $ | 697.28 |
| 6/30/2022 | 301 | $ | 2,246.47 |
| 6/30/2022 | 301 | $ | 136.77 |
| 6/30/2022 | 301 | $ | 101.11 |
| 6/30/2022 | 301 | $ | 4,791.67 |
| 6/30/2022 | 301 | $ | 95.83 |
| 6/30/2022 | 301 | $ | 366.56 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 19.65 |
| 6/30/2022 | 301 | $ | 3,125.00 |
| 6/30/2022 | 301 | $ | 239.06 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 12.06 |
| 6/30/2022 | 301 | $ | 3,000.00 |
| 6/30/2022 | 301 | $ | 90.00 |
| 6/30/2022 | 301 | $ | 229.52 |
| 6/30/2022 | 301 | $ | 70.00 |
| 6/30/2022 | 301 | $ | 12.28 |
| 6/30/2022 | 301 | $ | 1,180.00 |
| 6/30/2022 | 301 | $ | 23.60 |
| 6/30/2022 | 301 | $ | 90.27 |
| 6/30/2022 | 301 | $ | 17.50 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 4.83 |
| 6/30/2022 | 301 | $ | 7,142.53 |
| 6/30/2022 | 301 | $ | 190.37 |
| 6/30/2022 | 301 | $ | 103.57 |
| 6/30/2022 | 301 | $ | 7.34 |
| 6/30/2022 | 301 | $ | 15.01 |
| 7/20/2022 | 301 | $ | 718.58 |
| 7/20/2022 | 301 | $ | 1,109.41 |
| 7/20/2022 | 301 | $ | 4,280.06 |
| 7/21/2022 | 301 | $ | 21,066.66 |
| 7/21/2022 | 301 | $ | 545.99 |
| 7/21/2022 | 301 | $ | 1,763.44 |
| 7/21/2022 | 301 | $ | 144.50 |
| 7/21/2022 | 301 | $ | 82.48 |
| 7/21/2022 | 301 | $ | 3,930.31 |
| 7/21/2022 | 301 | $ | 78.61 |
| 7/21/2022 | 301 | $ | 300.67 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 16.12 |
| 7/21/2022 | 301 | $ | 3,125.00 |
| 7/21/2022 | 301 | $ | 62.50 |
| 7/21/2022 | 301 | $ | 239.06 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 12.06 |
| 7/22/2022 | 301 | $ | 4,167.00 |
| 7/22/2022 | 301 | $ | 83.34 |
| 7/22/2022 | 301 | $ | 318.77 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 17.08 |
| 7/22/2022 | 301 | $ | 3,144.00 |
| 7/22/2022 | 301 | $ | 62.88 |
| 7/22/2022 | 301 | $ | 240.52 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 12.89 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/25/2022 | 301 | $ | 198.85 |
| 7/28/2022 | 301 | $ | 124.14 |
| 7/31/2022 | 301 | $ | 18,517.74 |
| 7/31/2022 | 301 | $ | 489.78 |
| 7/31/2022 | 301 | $ | 1,550.75 |
| 7/31/2022 | 301 | $ | 132.23 |
| 7/31/2022 | 301 | $ | 70.54 |
| 7/31/2022 | 301 | $ | 4,791.67 |
| 7/31/2022 | 301 | $ | 95.83 |
| 7/31/2022 | 301 | $ | 366.56 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 19.65 |
| 7/31/2022 | 301 | $ | 3,125.00 |
| 7/31/2022 | 301 | $ | 62.50 |
| 7/31/2022 | 301 | $ | 239.06 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 12.06 |
| 7/31/2022 | 301 | $ | 17,019.29 |
| 7/31/2022 | 301 | $ | 2,433.68 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 66.22 |
| 7/31/2022 | 301 | $ | 540.00 |
| 7/31/2022 | 301 | $ | 10.80 |
| 7/31/2022 | 301 | $ | 41.31 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 2.21 |
| 7/31/2022 | 301 | $ | 13,776.52 |
| 7/31/2022 | 301 | $ | 199.76 |
| 7/31/2022 | 301 | $ | 15.48 |
| 7/31/2022 | 301 | $ | 34.11 |
| 8/19/2022 | 301 | $ | 22,567.67 |
| 8/19/2022 | 301 | $ | 601.94 |
| 8/19/2022 | 301 | $ | 1,877.94 |
| 8/19/2022 | 301 | $ | 135.37 |

| 8/19/2022 | 301 | $ | 87.03 |
| 8/19/2022 | 301 | $ | 4,791.67 |
| 8/19/2022 | 301 | $ | 366.56 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 19.65 |
| 8/19/2022 | 301 | $ | 3,125.00 |
| 8/19/2022 | 301 | $ | 62.50 |
| 8/19/2022 | 301 | $ | 239.06 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 12.06 |
| 8/19/2022 | 301 | $ | 18,750.00 |
| 8/19/2022 | 301 | $ | 1,434.38 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 73.31 |
| 8/22/2022 | 301 | $ | 225.15 |
| 8/23/2022 | 301 | $ | 718.58 |
| 8/23/2022 | 301 | $ | 1,109.41 |
| 8/23/2022 | 301 | $ | 4,280.06 |
| 8/23/2022 | 301 | $ | 124.14 |
| 8/31/2022 | 301 | $ | 25,047.82 |
| 8/31/2022 | 301 | $ | 3,883.10 |
| 8/31/2022 | 301 | $ | 748.82 |
| 8/31/2022 | 301 | $ | 2,433.91 |
| 8/31/2022 | 301 | $ | 144.66 |
| 8/31/2022 | 301 | $ | 106.14 |
| 8/31/2022 | 301 | $ | 4,791.67 |
| 8/31/2022 | 301 | $ | 366.56 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 19.65 |
| 8/31/2022 | 301 | $ | 3,125.00 |
| 8/31/2022 | 301 | $ | 62.50 |
| 8/31/2022 | 301 | $ | 239.06 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 12.06 |

| Date | Account | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 18,750.00 |
| 8/31/2022 | 301 | $ | 1,434.38 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 73.31 |
| 8/31/2022 | 301 | $ | 675.00 |
| 8/31/2022 | 301 | $ | 13.50 |
| 8/31/2022 | 301 | $ | 51.64 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 2.77 |
| 8/31/2022 | 301 | $ | 6,969.43 |
| 8/31/2022 | 301 | $ | 101.06 |
| 8/31/2022 | 301 | $ | 6.67 |
| 8/31/2022 | 301 | $ | 13.66 |
| 9/6/2022 | 301 | $ | 250.00 |
| 9/20/2022 | 301 | $ | 718.58 |
| 9/20/2022 | 301 | $ | 3,256.60 |
| 9/20/2022 | 301 | $ | 5,132.16 |
| 9/21/2022 | 301 | $ | 26,795.99 |
| 9/21/2022 | 301 | $ | 630.78 |
| 9/21/2022 | 301 | $ | 2,387.39 |
| 9/21/2022 | 301 | $ | 145.00 |
| 9/21/2022 | 301 | $ | 103.97 |
| 9/21/2022 | 301 | $ | 4,791.67 |
| 9/21/2022 | 301 | $ | 250.00 |
| 9/21/2022 | 301 | $ | 385.68 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 20.67 |
| 9/21/2022 | 301 | $ | 13,557.89 |
| 9/21/2022 | 301 | $ | 1,037.18 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 52.03 |
| 9/21/2022 | 301 | $ | 3,615.36 |
| 9/21/2022 | 301 | $ | 72.31 |
| 9/21/2022 | 301 | $ | 5.97 |

| | | | |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 276.57 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 14.07 |
| 9/23/2022 | 301 | $ | 13,102.99 |
| 9/23/2022 | 301 | $ | 1,002.38 |
| 9/23/2022 | 301 | $ | 53.72 |
| 9/23/2022 | 301 | $ | 17.50 |
| 9/23/2022 | 301 | $ | 103.44 |
| 9/23/2022 | 301 | $ | 195.27 |
| 9/30/2022 | 301 | $ | 23,033.34 |
| 9/30/2022 | 301 | $ | 555.84 |
| 9/30/2022 | 301 | $ | 2,027.06 |
| 9/30/2022 | 301 | $ | 145.00 |
| 9/30/2022 | 301 | $ | 86.10 |
| 9/30/2022 | 301 | $ | 4,791.67 |
| 9/30/2022 | 301 | $ | 366.56 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 19.65 |
| 9/30/2022 | 301 | $ | 7,372.31 |
| 9/30/2022 | 301 | $ | 563.98 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 26.66 |
| 9/30/2022 | 301 | $ | 3,000.00 |
| 9/30/2022 | 301 | $ | 229.52 |
| 9/30/2022 | 301 | $ | 90.00 |
| 9/30/2022 | 301 | $ | 12.28 |
| 9/30/2022 | 301 | $ | 70.00 |
| 9/30/2022 | 301 | $ | 3,858.11 |
| 9/30/2022 | 301 | $ | 55.94 |
| 9/30/2022 | 301 | $ | 4.81 |
| 9/30/2022 | 301 | $ | 7.33 |
| 9/30/2022 | 301 | $ | 210.00 |
| 9/30/2022 | 301 | $ | 4.20 |
| 9/30/2022 | 301 | $ | 16.07 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 0.86 |
| 9/30/2022 | 301 | $ | 210.00 |
| 9/30/2022 | 301 | $ | 16.07 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 0.86 |
| 10/21/2022 | 301 | $ | 28,170.08 |
| 10/21/2022 | 301 | $ | 613.67 |
| 10/21/2022 | 301 | $ | 2,625.23 |
| 10/21/2022 | 301 | $ | 163.00 |
| 10/21/2022 | 301 | $ | 107.16 |
| 10/21/2022 | 301 | $ | 4,791.67 |
| 10/21/2022 | 301 | $ | 366.56 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 19.65 |
| 10/21/2022 | 301 | $ | 20,833.33 |
| 10/21/2022 | 301 | $ | 1,593.75 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 81.85 |
| 10/27/2022 | 301 | $ | 103.44 |
| 10/27/2022 | 301 | $ | 195.27 |
| 10/28/2022 | 301 | $ | 2,655.12 |
| 10/28/2022 | 301 | $ | 5,132.16 |
| 10/31/2022 | 301 | $ | 29,676.03 |
| 10/31/2022 | 301 | $ | 653.26 |
| 10/31/2022 | 301 | $ | 2,789.82 |
| 10/31/2022 | 301 | $ | 180.50 |
| 10/31/2022 | 301 | $ | 114.57 |
| 10/31/2022 | 301 | $ | 4,791.67 |
| 10/31/2022 | 301 | $ | 366.56 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 19.65 |
| 10/31/2022 | 301 | $ | 16,987.32 |
| 10/31/2022 | 301 | $ | 339.75 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 1,299.53 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 66.09 |
| 10/31/2022 | 301 | $ | 2,462.60 |
| 10/31/2022 | 301 | $ | 35.71 |
| 10/31/2022 | 301 | $ | 3.37 |
| 10/31/2022 | 301 | $ | 4.68 |
| 11/3/2022 | 301 | $ | 2,607.79 |
| 11/21/2022 | 301 | $ | 27,680.22 |
| 11/21/2022 | 301 | $ | 500.00 |
| 11/21/2022 | 301 | $ | 604.16 |
| 11/21/2022 | 301 | $ | 2,480.12 |
| 11/21/2022 | 301 | $ | 163.00 |
| 11/21/2022 | 301 | $ | 108.42 |
| 11/21/2022 | 301 | $ | 4,791.67 |
| 11/21/2022 | 301 | $ | 366.56 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 19.65 |
| 11/21/2022 | 301 | $ | 16,987.32 |
| 11/21/2022 | 301 | $ | 339.75 |
| 11/21/2022 | 301 | $ | 1,299.53 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 66.09 |
| 11/21/2022 | 301 | $ | 114.23 |
| 11/22/2022 | 301 | $ | 2,655.12 |
| 11/22/2022 | 301 | $ | 5,132.16 |
| 11/29/2022 | 301 | $ | 195.27 |
| 11/30/2022 | 301 | $ | 27,680.22 |
| 11/30/2022 | 301 | $ | 500.00 |
| 11/30/2022 | 301 | $ | 604.16 |
| 11/30/2022 | 301 | $ | 2,480.12 |
| 11/30/2022 | 301 | $ | 163.00 |
| 11/30/2022 | 301 | $ | 108.42 |
| 11/30/2022 | 301 | $ | 4,791.67 |

| Date | Code | | Amount |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 366.56 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 19.65 |
| 11/30/2022 | 301 | $ | 16,987.32 |
| 11/30/2022 | 301 | $ | 339.75 |
| 11/30/2022 | 301 | $ | 1,299.53 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 66.09 |
| 11/30/2022 | 301 | $ | 975.00 |
| 11/30/2022 | 301 | $ | 137.09 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 4.00 |
| 12/21/2022 | 301 | $ | 2,916.67 |
| 12/21/2022 | 301 | $ | 410.08 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 11.96 |
| 12/21/2022 | 301 | $ | 26,696.00 |
| 12/21/2022 | 301 | $ | 703.96 |
| 12/21/2022 | 301 | $ | 2,051.16 |
| 12/21/2022 | 301 | $ | 162.00 |
| 12/21/2022 | 301 | $ | 102.33 |
| 12/21/2022 | 301 | $ | 4,791.67 |
| 12/21/2022 | 301 | $ | 366.56 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 19.65 |
| 12/21/2022 | 301 | $ | 20,833.33 |
| 12/21/2022 | 301 | $ | 416.67 |
| 12/21/2022 | 301 | $ | 302.08 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 81.85 |
| 12/28/2022 | 301 | $ | 228.46 |
| 12/28/2022 | 301 | $ | 195.27 |
| 12/28/2022 | 301 | $ | 2,655.12 |
| 12/28/2022 | 301 | $ | 5,132.16 |

| | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 1,032.12 |
| 12/31/2022 | 301 | $ | 155.96 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 1.85 |
| 12/31/2022 | 301 | $ | 24,690.99 |
| 12/31/2022 | 301 | $ | 714.49 |
| 12/31/2022 | 301 | $ | 3,730.80 |
| 12/31/2022 | 301 | $ | 166.50 |
| 12/31/2022 | 301 | $ | 93.85 |
| 12/31/2022 | 301 | $ | 4,791.67 |
| 12/31/2022 | 301 | $ | 3,541.61 |
| 12/31/2022 | 301 | $ | 1,251.15 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 34.17 |
| 12/31/2022 | 301 | $ | 20,833.32 |
| 12/31/2022 | 301 | $ | 520.83 |
| 12/31/2022 | 301 | $ | 3,037.14 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 81.65 |
| 12/31/2022 | 301 | $ | 720.00 |
| 12/31/2022 | 301 | $ | 108.79 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 2.96 |
| 12/31/2022 | 301 | $ | 217.00 |
| 12/31/2022 | 301 | $ | 6.51 |
| 12/31/2022 | 301 | $ | 16.60 |
| 12/31/2022 | 301 | $ | 0.49 |
| 12/31/2022 | 301 | $ | 0.41 |
| 12/31/2022 | 301 | $ | 720.00 |
| 12/31/2022 | 301 | $ | 108.79 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 2.96 |
| 12/31/2022 | 301 | $ | 217.00 |
| 12/31/2022 | 301 | $ | 6.51 |

| Date | Code | | Amount |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 16.60 |
| 12/31/2022 | 301 | $ | 0.49 |
| 12/31/2022 | 301 | $ | 0.41 |
| 1/20/2023 | 301 | $ | 2,916.67 |
| 1/20/2023 | 301 | $ | 442.44 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 9.57 |
| 1/20/2023 | 301 | $ | 22,363.66 |
| 1/20/2023 | 301 | $ | 654.97 |
| 1/20/2023 | 301 | $ | 3,370.20 |
| 1/20/2023 | 301 | $ | 148.50 |
| 1/20/2023 | 301 | $ | 84.34 |
| 1/20/2023 | 301 | $ | 4,791.67 |
| 1/20/2023 | 301 | $ | 698.11 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 19.65 |
| 1/20/2023 | 301 | $ | 20,833.32 |
| 1/20/2023 | 301 | $ | 520.83 |
| 1/20/2023 | 301 | $ | 1,699.86 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 81.65 |
| 1/31/2023 | 301 | $ | 2,916.67 |
| 1/31/2023 | 301 | $ | 58.33 |
| 1/31/2023 | 301 | $ | 437.20 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 9.57 |
| 1/31/2023 | 301 | $ | 25,423.42 |
| 1/31/2023 | 301 | $ | 831.25 |
| 1/31/2023 | 301 | $ | 3,729.87 |
| 1/31/2023 | 301 | $ | 130.00 |
| 1/31/2023 | 301 | $ | 97.69 |
| 1/31/2023 | 301 | $ | 4,791.67 |
| 1/31/2023 | 301 | $ | 695.27 |
| 1/31/2023 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---|
| 1/31/2023 | 301 | $ | 19.65 |
| 1/31/2023 | 301 | $ | 20,833.33 |
| 1/31/2023 | 301 | $ | 520.83 |
| 1/31/2023 | 301 | $ | 1,687.50 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 81.65 |
| 1/31/2023 | 301 | $ | 3,574.59 |
| 1/31/2023 | 301 | $ | 71.49 |
| 1/31/2023 | 301 | $ | 529.84 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 14.65 |
| 1/31/2023 | 301 | $ | 975.00 |
| 1/31/2023 | 301 | $ | 19.50 |
| 1/31/2023 | 301 | $ | 141.48 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 4.00 |
| 2/21/2023 | 301 | $ | 2,916.67 |
| 2/21/2023 | 301 | $ | 58.33 |
| 2/21/2023 | 301 | $ | 423.21 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 9.57 |
| 2/21/2023 | 301 | $ | 21,913.46 |
| 2/21/2023 | 301 | $ | 714.09 |
| 2/21/2023 | 301 | $ | 3,170.79 |
| 2/21/2023 | 301 | $ | 130.00 |
| 2/21/2023 | 301 | $ | 83.30 |
| 2/21/2023 | 301 | $ | 4,791.67 |
| 2/21/2023 | 301 | $ | 547.31 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 19.65 |
| 2/21/2023 | 301 | $ | 20,833.33 |
| 2/21/2023 | 301 | $ | 520.83 |
| 2/21/2023 | 301 | $ | 1,687.50 |
| 2/21/2023 | 301 | $ | 18.50 |

| Date | Code | | Amount |
|------|------|---|--------|
| 2/21/2023 | 301 | $ | 81.65 |
| 2/23/2023 | 301 | $ | 1,379.87 |
| 2/23/2023 | 301 | $ | 3,920.49 |
| 2/23/2023 | 301 | $ | 6,448.15 |
| 2/28/2023 | 301 | $ | 2,916.67 |
| 2/28/2023 | 301 | $ | 58.33 |
| 2/28/2023 | 301 | $ | 423.21 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 9.57 |
| 2/28/2023 | 301 | $ | 18,773.70 |
| 2/28/2023 | 301 | $ | 616.92 |
| 2/28/2023 | 301 | $ | 2,397.22 |
| 2/28/2023 | 301 | $ | 130.00 |
| 2/28/2023 | 301 | $ | 70.42 |
| 2/28/2023 | 301 | $ | 4,791.68 |
| 2/28/2023 | 301 | $ | 388.12 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 19.65 |
| 2/28/2023 | 301 | $ | 20,833.33 |
| 2/28/2023 | 301 | $ | 520.83 |
| 2/28/2023 | 301 | $ | 1,687.50 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 81.65 |
| 3/7/2023 | 301 | $ | 70.00 |
| 3/9/2023 | 301 | $ | 1,379.87 |
| 3/9/2023 | 301 | $ | 3,920.49 |
| 3/9/2023 | 301 | $ | 6,448.15 |
| 3/9/2023 | 301 | $ | 356.82 |
| 3/9/2023 | 301 | $ | 356.82 |
| 3/13/2023 | 301 | $ | 412.48 |
| 3/14/2023 | 301 | $ | 592.92 |
| 3/20/2023 | 301 | $ | 3,920.49 |
| 3/20/2023 | 301 | $ | 6,448.15 |
| 3/20/2023 | 301 | $ | 1,379.87 |

| Date | Code | | Amount |
|---|---|---|---|
| 3/21/2023 | 301 | $ | 2,916.67 |
| 3/21/2023 | 301 | $ | 58.33 |
| 3/21/2023 | 301 | $ | 423.21 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 9.57 |
| 3/21/2023 | 301 | $ | 22,359.77 |
| 3/21/2023 | 301 | $ | 724.78 |
| 3/21/2023 | 301 | $ | 2,713.06 |
| 3/21/2023 | 301 | $ | 132.03 |
| 3/21/2023 | 301 | $ | 84.79 |
| 3/21/2023 | 301 | $ | 4,791.67 |
| 3/21/2023 | 301 | $ | 388.12 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 19.65 |
| 3/21/2023 | 301 | $ | 20,833.33 |
| 3/21/2023 | 301 | $ | 520.83 |
| 3/21/2023 | 301 | $ | 1,687.50 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 81.65 |
| 3/22/2023 | 301 | $ | 3,920.49 |
| 3/22/2023 | 301 | $ | 6,448.15 |
| 3/22/2023 | 301 | $ | 1,379.87 |
| 3/28/2023 | 301 | $ | 3,741.11 |
| 3/28/2023 | 301 | $ | 6,441.15 |
| 3/28/2023 | 301 | $ | 1,379.87 |
| 3/28/2023 | 301 | $ | 539.98 |
| 3/28/2023 | 301 | $ | 540.24 |
| 3/29/2023 | 301 | $ | 1,949.40 |
| 3/29/2023 | 301 | $ | 68.23 |
| 3/29/2023 | 301 | $ | 282.86 |
| 3/29/2023 | 301 | $ | 18.50 |
| 3/29/2023 | 301 | $ | 7.99 |
| 3/31/2023 | 301 | $ | 2,916.67 |
| 3/31/2023 | 301 | $ | 58.33 |

| | | | |
|---|---|---|---|
| 3/31/2023 | 301 | $ | 423.21 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 9.57 |
| 3/31/2023 | 301 | $ | 16,502.81 |
| 3/31/2023 | 301 | $ | 534.93 |
| 3/31/2023 | 301 | $ | 1,555.26 |
| 3/31/2023 | 301 | $ | 111.50 |
| 3/31/2023 | 301 | $ | 61.39 |
| 3/31/2023 | 301 | $ | 4,791.67 |
| 3/31/2023 | 301 | $ | 388.12 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 19.65 |
| 3/31/2023 | 301 | $ | 20,833.33 |
| 3/31/2023 | 301 | $ | 520.83 |
| 3/31/2023 | 301 | $ | 1,687.50 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 81.65 |
| 4/10/2023 | 301 | $ | 498.14 |
| 4/11/2023 | 301 | $ | 98.28 |
| 4/11/2023 | 301 | $ | 1,247.77 |
| 4/21/2023 | 301 | $ | 2,916.67 |
| 4/21/2023 | 301 | $ | 58.33 |
| 4/21/2023 | 301 | $ | 247.33 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 9.57 |
| 4/21/2023 | 301 | $ | 15,542.20 |
| 4/21/2023 | 301 | $ | 502.40 |
| 4/21/2023 | 301 | $ | 1,509.24 |
| 4/21/2023 | 301 | $ | 129.50 |
| 4/21/2023 | 301 | $ | 57.45 |
| 4/21/2023 | 301 | $ | 4,791.67 |
| 4/21/2023 | 301 | $ | 388.12 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 19.65 |

| Date | Code | | Amount |
|---|---|---|---|
| 4/21/2023 | 301 | $ | 20,833.33 |
| 4/21/2023 | 301 | $ | 520.83 |
| 4/21/2023 | 301 | $ | 1,257.47 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 81.65 |
| 4/27/2023 | 301 | $ | 21.14 |
| 4/27/2023 | 301 | $ | 196.32 |
| 4/27/2023 | 301 | $ | 21.14 |
| 4/27/2023 | 301 | $ | 208.94 |
| 4/27/2023 | 301 | $ | 21.14 |
| 4/27/2023 | 301 | $ | 196.32 |
| 4/30/2023 | 301 | $ | 2,916.67 |
| 4/30/2023 | 301 | $ | 58.33 |
| 4/30/2023 | 301 | $ | 236.25 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 9.57 |
| 4/30/2023 | 301 | $ | 15,023.50 |
| 4/30/2023 | 301 | $ | 487.49 |
| 4/30/2023 | 301 | $ | 1,469.33 |
| 4/30/2023 | 301 | $ | 129.50 |
| 4/30/2023 | 301 | $ | 55.30 |
| 4/30/2023 | 301 | $ | 3,534.46 |
| 4/30/2023 | 301 | $ | 286.30 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 14.49 |
| 4/30/2023 | 301 | $ | 20,833.33 |
| 4/30/2023 | 301 | $ | 520.83 |
| 4/30/2023 | 301 | $ | 302.08 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 81.65 |
| 5/11/2023 | 301 | $ | 364.48 |
| 5/12/2023 | 301 | $ | 3,195.98 |
| 5/12/2023 | 301 | $ | 63.92 |
| 5/12/2023 | 301 | $ | 258.88 |

| | | | |
|---|---|---|---:|
| 5/12/2023 | 301 | $ | 18.50 |
| 5/12/2023 | 301 | $ | 10.72 |
| 5/12/2023 | 301 | $ | 16,269.51 |
| 5/12/2023 | 301 | $ | 525.94 |
| 5/12/2023 | 301 | $ | 62.55 |
| 5/12/2023 | 301 | $ | 1,562.33 |
| 5/12/2023 | 301 | $ | 129.50 |
| 5/12/2023 | 301 | $ | 60.40 |
| 5/12/2023 | 301 | $ | 2,350.78 |
| 5/12/2023 | 301 | $ | 190.42 |
| 5/12/2023 | 301 | $ | 18.50 |
| 5/12/2023 | 301 | $ | 9.64 |
| 5/12/2023 | 301 | $ | 26,054.28 |
| 5/12/2023 | 301 | $ | 651.36 |
| 5/12/2023 | 301 | $ | 377.79 |
| 5/12/2023 | 301 | $ | 18.50 |
| 5/12/2023 | 301 | $ | 103.06 |
| Totals for Nobility Management, LLC | | $ | 1,505,249.51 |

**Totals for 1900012 - Nobility Management - 301/MV of Denver - 4CO01 - IET Rec**            $   1,505,249.51

**1900013 - Nobility Management - 301/MV of Southaven - 4MS01 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---:|
| 5/17/2022 | 301 | $ | 45.47 |
| 5/20/2022 | 301 | $ | 31,460.92 |
| 5/20/2022 | 301 | $ | 716.89 |
| 5/20/2022 | 301 | $ | 2,602.43 |
| 5/20/2022 | 301 | $ | 269.40 |
| 5/20/2022 | 301 | $ | 81.79 |
| 5/20/2022 | 301 | $ | 7,218.75 |
| 5/20/2022 | 301 | $ | 180.47 |
| 5/20/2022 | 301 | $ | 552.23 |
| 5/20/2022 | 301 | $ | 18.00 |

| 5/20/2022 | 301 | $ | 18.77 |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 2,625.00 |
| 5/20/2022 | 301 | $ | 65.63 |
| 5/20/2022 | 301 | $ | 200.81 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 6.83 |
| 5/20/2022 | 301 | $ | 20,833.33 |
| 5/20/2022 | 301 | $ | 302.08 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 54.17 |
| 5/20/2022 | 301 | $ | 9,710.94 |
| 5/20/2022 | 301 | $ | 254.49 |
| 5/20/2022 | 301 | $ | 812.77 |
| 5/20/2022 | 301 | $ | 77.40 |
| 5/20/2022 | 301 | $ | 25.25 |
| 5/20/2022 | 301 | $ | 502.19 |
| 5/20/2022 | 301 | $ | 554.25 |
| 5/20/2022 | 301 | $ | 1,470.07 |
| 5/20/2022 | 301 | $ | 1,692.16 |
| 5/20/2022 | 301 | $ | 8,442.77 |
| 5/24/2022 | 301 | $ | 251.32 |
| 5/24/2022 | 301 | $ | 791.12 |
| 5/31/2022 | 301 | $ | 37,379.44 |
| 5/31/2022 | 301 | $ | 525.00 |
| 5/31/2022 | 301 | $ | 908.23 |
| 5/31/2022 | 301 | $ | 3,110.67 |
| 5/31/2022 | 301 | $ | 288.23 |
| 5/31/2022 | 301 | $ | 98.53 |
| 5/31/2022 | 301 | $ | 7,218.75 |
| 5/31/2022 | 301 | $ | 180.47 |
| 5/31/2022 | 301 | $ | 552.23 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 18.77 |
| 5/31/2022 | 301 | $ | 2,625.01 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 65.63 |
| 5/31/2022 | 301 | $ | 200.81 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 6.83 |
| 5/31/2022 | 301 | $ | 20,833.32 |
| 5/31/2022 | 301 | $ | 302.08 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 54.17 |
| 5/31/2022 | 301 | $ | 1,875.00 |
| 5/31/2022 | 301 | $ | 46.88 |
| 5/31/2022 | 301 | $ | 143.44 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 4.88 |
| 5/31/2022 | 301 | $ | 8,872.95 |
| 5/31/2022 | 301 | $ | 225.00 |
| 5/31/2022 | 301 | $ | 268.65 |
| 5/31/2022 | 301 | $ | 753.99 |
| 5/31/2022 | 301 | $ | 59.40 |
| 5/31/2022 | 301 | $ | 23.66 |
| 5/31/2022 | 301 | $ | 1,880.00 |
| 5/31/2022 | 301 | $ | 47.00 |
| 5/31/2022 | 301 | $ | 143.82 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 4.89 |
| 5/31/2022 | 301 | $ | 21,907.83 |
| 5/31/2022 | 301 | $ | 0.08 |
| 5/31/2022 | 301 | $ | 317.66 |
| 5/31/2022 | 301 | $ | 16.92 |
| 5/31/2022 | 301 | $ | 56.96 |
| 6/1/2022 | 301 | $ | 45.00 |
| 6/3/2022 | 301 | $ | 502.19 |
| 6/3/2022 | 301 | $ | 554.25 |
| 6/3/2022 | 301 | $ | 1,470.07 |
| 6/3/2022 | 301 | $ | 1,692.16 |

| Date | Code | | Amount |
|---|---|---|---|
| 6/3/2022 | 301 | $ | 8,442.77 |
| 6/14/2022 | 301 | $ | 791.12 |
| 6/14/2022 | 301 | $ | 156.85 |
| 6/14/2022 | 301 | $ | 37.47 |
| 6/14/2022 | 301 | $ | 25.00 |
| 6/17/2022 | 301 | $ | 40.18 |
| 6/20/2022 | 301 | $ | 37,577.12 |
| 6/20/2022 | 301 | $ | 862.78 |
| 6/20/2022 | 301 | $ | 3,132.29 |
| 6/20/2022 | 301 | $ | 302.60 |
| 6/20/2022 | 301 | $ | 97.69 |
| 6/20/2022 | 301 | $ | 7,218.75 |
| 6/20/2022 | 301 | $ | 180.47 |
| 6/20/2022 | 301 | $ | 552.23 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 18.77 |
| 6/20/2022 | 301 | $ | 2,625.00 |
| 6/20/2022 | 301 | $ | 65.63 |
| 6/20/2022 | 301 | $ | 200.81 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 6.83 |
| 6/20/2022 | 301 | $ | 20,833.33 |
| 6/20/2022 | 301 | $ | 302.08 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 54.17 |
| 6/20/2022 | 301 | $ | 1,875.00 |
| 6/20/2022 | 301 | $ | 46.88 |
| 6/20/2022 | 301 | $ | 143.44 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 4.88 |
| 6/20/2022 | 301 | $ | 8,599.80 |
| 6/20/2022 | 301 | $ | 257.18 |
| 6/20/2022 | 301 | $ | 709.45 |
| 6/20/2022 | 301 | $ | 59.40 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 22.35 |
| 6/22/2022 | 301 | $ | 902.19 |
| 6/22/2022 | 301 | $ | 954.25 |
| 6/22/2022 | 301 | $ | 1,692.16 |
| 6/22/2022 | 301 | $ | 1,970.07 |
| 6/22/2022 | 301 | $ | 9,442.77 |
| 6/30/2022 | 301 | $ | 37,577.12 |
| 6/30/2022 | 301 | $ | 862.78 |
| 6/30/2022 | 301 | $ | 3,132.29 |
| 6/30/2022 | 301 | $ | 302.60 |
| 6/30/2022 | 301 | $ | 97.69 |
| 6/30/2022 | 301 | $ | 7,218.75 |
| 6/30/2022 | 301 | $ | 180.47 |
| 6/30/2022 | 301 | $ | 552.23 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 18.77 |
| 6/30/2022 | 301 | $ | 2,625.00 |
| 6/30/2022 | 301 | $ | 65.63 |
| 6/30/2022 | 301 | $ | 200.81 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 6.83 |
| 6/30/2022 | 301 | $ | 20,833.33 |
| 6/30/2022 | 301 | $ | 302.08 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 54.17 |
| 6/30/2022 | 301 | $ | 1,875.00 |
| 6/30/2022 | 301 | $ | 46.88 |
| 6/30/2022 | 301 | $ | 143.44 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 4.88 |
| 6/30/2022 | 301 | $ | 8,599.80 |
| 6/30/2022 | 301 | $ | 257.18 |
| 6/30/2022 | 301 | $ | 709.45 |
| 6/30/2022 | 301 | $ | 59.40 |

| 6/30/2022 | 301 | $ | 22.35 |
| 6/30/2022 | 301 | $ | 6,250.00 |
| 6/30/2022 | 301 | $ | 168.75 |
| 6/30/2022 | 301 | $ | 496.50 |
| 6/30/2022 | 301 | $ | 122.50 |
| 6/30/2022 | 301 | $ | 16.25 |
| 6/30/2022 | 301 | $ | 2,160.00 |
| 6/30/2022 | 301 | $ | 54.00 |
| 6/30/2022 | 301 | $ | 165.24 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 5.62 |
| 6/30/2022 | 301 | $ | 500.00 |
| 6/30/2022 | 301 | $ | 12.50 |
| 6/30/2022 | 301 | $ | 38.25 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 1.30 |
| 6/30/2022 | 301 | $ | 20,222.88 |
| 6/30/2022 | 301 | $ | 0.08 |
| 6/30/2022 | 301 | $ | 293.23 |
| 6/30/2022 | 301 | $ | 14.98 |
| 6/30/2022 | 301 | $ | 52.59 |
| 7/6/2022 | 301 | $ | 25.00 |
| 7/6/2022 | 301 | $ | 25.00 |
| 7/13/2022 | 301 | $ | 21.71 |
| 7/13/2022 | 301 | $ | 21.71 |
| 7/20/2022 | 301 | $ | 521.25 |
| 7/20/2022 | 301 | $ | 663.94 |
| 7/20/2022 | 301 | $ | 1,659.16 |
| 7/20/2022 | 301 | $ | 2,277.27 |
| 7/20/2022 | 301 | $ | 7,117.55 |
| 7/21/2022 | 301 | $ | 36,993.07 |
| 7/21/2022 | 301 | $ | 743.92 |
| 7/21/2022 | 301 | $ | 3,125.85 |
| 7/21/2022 | 301 | $ | 319.10 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/21/2022 | 301 | $ | 96.18 |
| 7/21/2022 | 301 | $ | 7,218.75 |
| 7/21/2022 | 301 | $ | 180.47 |
| 7/21/2022 | 301 | $ | 552.23 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 18.77 |
| 7/21/2022 | 301 | $ | 2,625.00 |
| 7/21/2022 | 301 | $ | 65.63 |
| 7/21/2022 | 301 | $ | 200.81 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 6.83 |
| 7/21/2022 | 301 | $ | 20,833.32 |
| 7/21/2022 | 301 | $ | 302.08 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 54.17 |
| 7/21/2022 | 301 | $ | 1,875.00 |
| 7/21/2022 | 301 | $ | 46.88 |
| 7/21/2022 | 301 | $ | 143.44 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 4.88 |
| 7/21/2022 | 301 | $ | 8,470.95 |
| 7/21/2022 | 301 | $ | 253.98 |
| 7/21/2022 | 301 | $ | 676.95 |
| 7/21/2022 | 301 | $ | 59.40 |
| 7/21/2022 | 301 | $ | 22.03 |
| 7/25/2022 | 301 | $ | 791.12 |
| 7/28/2022 | 301 | $ | 156.85 |
| 7/31/2022 | 301 | $ | 36,330.05 |
| 7/31/2022 | 301 | $ | 2,275.00 |
| 7/31/2022 | 301 | $ | 892.81 |
| 7/31/2022 | 301 | $ | 3,168.72 |
| 7/31/2022 | 301 | $ | 340.35 |
| 7/31/2022 | 301 | $ | 105.30 |
| 7/31/2022 | 301 | $ | 7,218.75 |

| Date | Number | | Amount |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 180.47 |
| 7/31/2022 | 301 | $ | 552.23 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 18.77 |
| 7/31/2022 | 301 | $ | 2,625.00 |
| 7/31/2022 | 301 | $ | 65.63 |
| 7/31/2022 | 301 | $ | 200.81 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 6.83 |
| 7/31/2022 | 301 | $ | 20,833.32 |
| 7/31/2022 | 301 | $ | 302.08 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 54.17 |
| 7/31/2022 | 301 | $ | 1,875.00 |
| 7/31/2022 | 301 | $ | 46.88 |
| 7/31/2022 | 301 | $ | 143.44 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 4.88 |
| 7/31/2022 | 301 | $ | 7,567.98 |
| 7/31/2022 | 301 | $ | 225.00 |
| 7/31/2022 | 301 | $ | 241.35 |
| 7/31/2022 | 301 | $ | 596.16 |
| 7/31/2022 | 301 | $ | 59.40 |
| 7/31/2022 | 301 | $ | 20.27 |
| 7/31/2022 | 301 | $ | 1,295.00 |
| 7/31/2022 | 301 | $ | 32.38 |
| 7/31/2022 | 301 | $ | 99.07 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 3.37 |
| 7/31/2022 | 301 | $ | 17,381.05 |
| 7/31/2022 | 301 | $ | 252.03 |
| 7/31/2022 | 301 | $ | 16.76 |
| 7/31/2022 | 301 | $ | 45.19 |
| 7/31/2022 | 301 | $ | 7,992.75 |

| | | | |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 115.89 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 20.78 |
| 7/31/2022 | 301 | $ | 2,664.25 |
| 7/31/2022 | 301 | $ | 93.25 |
| 7/31/2022 | 301 | $ | 203.81 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 6.93 |
| 8/19/2022 | 301 | $ | 37,576.68 |
| 8/19/2022 | 301 | $ | 1,000.00 |
| 8/19/2022 | 301 | $ | 836.71 |
| 8/19/2022 | 301 | $ | 3,207.05 |
| 8/19/2022 | 301 | $ | 315.14 |
| 8/19/2022 | 301 | $ | 104.50 |
| 8/19/2022 | 301 | $ | 7,218.75 |
| 8/19/2022 | 301 | $ | 180.47 |
| 8/19/2022 | 301 | $ | 552.23 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 18.77 |
| 8/19/2022 | 301 | $ | 2,625.00 |
| 8/19/2022 | 301 | $ | 65.63 |
| 8/19/2022 | 301 | $ | 200.81 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 6.83 |
| 8/19/2022 | 301 | $ | 20,833.33 |
| 8/19/2022 | 301 | $ | 302.08 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 54.17 |
| 8/19/2022 | 301 | $ | 1,875.00 |
| 8/19/2022 | 301 | $ | 150.00 |
| 8/19/2022 | 301 | $ | 50.63 |
| 8/19/2022 | 301 | $ | 154.91 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 5.27 |

| | | | |
|---|---|---|---|
| 8/19/2022 | 301 | $ | 8,642.05 |
| 8/19/2022 | 301 | $ | 258.01 |
| 8/19/2022 | 301 | $ | 661.13 |
| 8/19/2022 | 301 | $ | 59.40 |
| 8/19/2022 | 301 | $ | 22.47 |
| 8/22/2022 | 301 | $ | 595.23 |
| 8/23/2022 | 301 | $ | 521.25 |
| 8/23/2022 | 301 | $ | 663.94 |
| 8/23/2022 | 301 | $ | 1,659.16 |
| 8/23/2022 | 301 | $ | 2,277.27 |
| 8/23/2022 | 301 | $ | 7,117.55 |
| 8/23/2022 | 301 | $ | 156.85 |
| 8/31/2022 | 301 | $ | 38,717.80 |
| 8/31/2022 | 301 | $ | 1,275.00 |
| 8/31/2022 | 301 | $ | 790.62 |
| 8/31/2022 | 301 | $ | 3,321.54 |
| 8/31/2022 | 301 | $ | 293.13 |
| 8/31/2022 | 301 | $ | 103.45 |
| 8/31/2022 | 301 | $ | 7,218.75 |
| 8/31/2022 | 301 | $ | 180.47 |
| 8/31/2022 | 301 | $ | 552.23 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 18.77 |
| 8/31/2022 | 301 | $ | 2,625.00 |
| 8/31/2022 | 301 | $ | 65.63 |
| 8/31/2022 | 301 | $ | 200.81 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 6.83 |
| 8/31/2022 | 301 | $ | 20,833.33 |
| 8/31/2022 | 301 | $ | 302.08 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 54.17 |
| 8/31/2022 | 301 | $ | 1,875.00 |
| 8/31/2022 | 301 | $ | 46.88 |

| Date | Code | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 143.44 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 4.88 |
| 8/31/2022 | 301 | $ | 8,956.23 |
| 8/31/2022 | 301 | $ | 225.00 |
| 8/31/2022 | 301 | $ | 270.66 |
| 8/31/2022 | 301 | $ | 795.85 |
| 8/31/2022 | 301 | $ | 702.39 |
| 8/31/2022 | 301 | $ | 59.41 |
| 8/31/2022 | 301 | $ | 23.87 |
| 8/31/2022 | 301 | $ | 2,415.00 |
| 8/31/2022 | 301 | $ | 60.38 |
| 8/31/2022 | 301 | $ | 184.75 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 6.28 |
| 8/31/2022 | 301 | $ | 20,237.47 |
| 8/31/2022 | 301 | $ | 293.45 |
| 8/31/2022 | 301 | $ | 17.43 |
| 8/31/2022 | 301 | $ | 52.62 |
| 9/20/2022 | 301 | $ | 521.25 |
| 9/20/2022 | 301 | $ | 663.94 |
| 9/20/2022 | 301 | $ | 1,659.16 |
| 9/20/2022 | 301 | $ | 2,277.27 |
| 9/20/2022 | 301 | $ | 7,117.55 |
| 9/21/2022 | 301 | $ | 31,202.88 |
| 9/21/2022 | 301 | $ | 630.72 |
| 9/21/2022 | 301 | $ | 2,496.30 |
| 9/21/2022 | 301 | $ | 312.41 |
| 9/21/2022 | 301 | $ | 80.48 |
| 9/21/2022 | 301 | $ | 7,218.75 |
| 9/21/2022 | 301 | $ | 252.66 |
| 9/21/2022 | 301 | $ | 552.23 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 18.77 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 2,625.00 |
| 9/21/2022 | 301 | $ | 65.63 |
| 9/21/2022 | 301 | $ | 200.81 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 6.83 |
| 9/21/2022 | 301 | $ | 20,833.32 |
| 9/21/2022 | 301 | $ | 302.08 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 54.17 |
| 9/21/2022 | 301 | $ | 1,875.00 |
| 9/21/2022 | 301 | $ | 46.88 |
| 9/21/2022 | 301 | $ | 143.44 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 4.88 |
| 9/21/2022 | 301 | $ | 8,576.02 |
| 9/21/2022 | 301 | $ | 256.29 |
| 9/21/2022 | 301 | $ | 656.06 |
| 9/21/2022 | 301 | $ | 59.40 |
| 9/21/2022 | 301 | $ | 22.30 |
| 9/23/2022 | 301 | $ | 157.75 |
| 9/23/2022 | 301 | $ | 595.23 |
| 9/30/2022 | 301 | $ | 26,477.19 |
| 9/30/2022 | 301 | $ | 900.00 |
| 9/30/2022 | 301 | $ | 538.16 |
| 9/30/2022 | 301 | $ | 2,125.29 |
| 9/30/2022 | 301 | $ | 289.84 |
| 9/30/2022 | 301 | $ | 70.68 |
| 9/30/2022 | 301 | $ | 7,218.75 |
| 9/30/2022 | 301 | $ | 252.66 |
| 9/30/2022 | 301 | $ | 552.23 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 18.77 |
| 9/30/2022 | 301 | $ | 2,625.00 |
| 9/30/2022 | 301 | $ | 65.63 |

| Date | | Amount |
|---|---|---|
| 9/30/2022 | 301 | $ 200.81 |
| 9/30/2022 | 301 | $ 18.00 |
| 9/30/2022 | 301 | $ 6.83 |
| 9/30/2022 | 301 | $ 20,833.33 |
| 9/30/2022 | 301 | $ 302.08 |
| 9/30/2022 | 301 | $ 18.00 |
| 9/30/2022 | 301 | $ 54.17 |
| 9/30/2022 | 301 | $ 1,875.00 |
| 9/30/2022 | 301 | $ 46.88 |
| 9/30/2022 | 301 | $ 143.44 |
| 9/30/2022 | 301 | $ 18.00 |
| 9/30/2022 | 301 | $ 4.88 |
| 9/30/2022 | 301 | $ 8,590.91 |
| 9/30/2022 | 301 | $ 225.00 |
| 9/30/2022 | 301 | $ 262.38 |
| 9/30/2022 | 301 | $ 674.42 |
| 9/30/2022 | 301 | $ 59.40 |
| 9/30/2022 | 301 | $ 22.92 |
| 9/30/2022 | 301 | $ 6,750.00 |
| 9/30/2022 | 301 | $ 516.38 |
| 9/30/2022 | 301 | $ 181.25 |
| 9/30/2022 | 301 | $ 17.55 |
| 9/30/2022 | 301 | $ 140.00 |
| 9/30/2022 | 301 | $ 20,303.02 |
| 9/30/2022 | 301 | $ 294.39 |
| 9/30/2022 | 301 | $ 14.96 |
| 9/30/2022 | 301 | $ 52.79 |
| 9/30/2022 | 301 | $ 1,507.50 |
| 9/30/2022 | 301 | $ 37.69 |
| 9/30/2022 | 301 | $ 115.33 |
| 9/30/2022 | 301 | $ 17.50 |
| 9/30/2022 | 301 | $ 3.92 |
| 10/1/2022 | 301 | $ 13,991.35 |
| 10/1/2022 | 301 | $ 468.15 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/1/2022 | 301 | $ | 192.73 |
| 10/1/2022 | 301 | $ | 22.73 |
| 10/1/2022 | 301 | $ | 35.00 |
| 10/21/2022 | 301 | $ | 2,625.00 |
| 10/21/2022 | 301 | $ | 65.63 |
| 10/21/2022 | 301 | $ | 200.81 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 6.83 |
| 10/21/2022 | 301 | $ | 24,486.81 |
| 10/21/2022 | 301 | $ | 496.44 |
| 10/21/2022 | 301 | $ | 1,915.53 |
| 10/21/2022 | 301 | $ | 278.15 |
| 10/21/2022 | 301 | $ | 63.65 |
| 10/21/2022 | 301 | $ | 7,218.75 |
| 10/21/2022 | 301 | $ | 252.66 |
| 10/21/2022 | 301 | $ | 552.23 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 18.77 |
| 10/21/2022 | 301 | $ | 20,833.33 |
| 10/21/2022 | 301 | $ | 302.08 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 54.17 |
| 10/21/2022 | 301 | $ | 8,398.27 |
| 10/21/2022 | 301 | $ | 252.55 |
| 10/21/2022 | 301 | $ | 642.48 |
| 10/21/2022 | 301 | $ | 59.40 |
| 10/21/2022 | 301 | $ | 21.84 |
| 10/27/2022 | 301 | $ | 157.75 |
| 10/27/2022 | 301 | $ | 595.23 |
| 10/28/2022 | 301 | $ | 521.25 |
| 10/28/2022 | 301 | $ | 663.94 |
| 10/28/2022 | 301 | $ | 1,659.16 |
| 10/28/2022 | 301 | $ | 2,277.27 |
| 10/28/2022 | 301 | $ | 7,117.55 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 2,625.00 |
| 10/31/2022 | 301 | $ | 65.63 |
| 10/31/2022 | 301 | $ | 200.81 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 6.83 |
| 10/31/2022 | 301 | $ | 28,514.83 |
| 10/31/2022 | 301 | $ | 525.00 |
| 10/31/2022 | 301 | $ | 659.24 |
| 10/31/2022 | 301 | $ | 2,243.28 |
| 10/31/2022 | 301 | $ | 265.60 |
| 10/31/2022 | 301 | $ | 75.49 |
| 10/31/2022 | 301 | $ | 7,218.75 |
| 10/31/2022 | 301 | $ | 2,000.00 |
| 10/31/2022 | 301 | $ | 322.66 |
| 10/31/2022 | 301 | $ | 337.73 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 23.97 |
| 10/31/2022 | 301 | $ | 20,833.33 |
| 10/31/2022 | 301 | $ | 302.08 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 54.17 |
| 10/31/2022 | 301 | $ | 8,575.51 |
| 10/31/2022 | 301 | $ | 225.00 |
| 10/31/2022 | 301 | $ | 262.34 |
| 10/31/2022 | 301 | $ | 673.24 |
| 10/31/2022 | 301 | $ | 59.40 |
| 10/31/2022 | 301 | $ | 22.89 |
| 10/31/2022 | 301 | $ | 1,695.00 |
| 10/31/2022 | 301 | $ | 42.38 |
| 10/31/2022 | 301 | $ | 129.67 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 4.41 |
| 10/31/2022 | 301 | $ | 13,395.12 |
| 10/31/2022 | 301 | $ | 194.23 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 14.73 |
| 10/31/2022 | 301 | $ | 34.83 |
| 11/3/2022 | 301 | $ | 2,607.79 |
| 11/21/2022 | 301 | $ | 2,625.00 |
| 11/21/2022 | 301 | $ | 65.63 |
| 11/21/2022 | 301 | $ | 200.81 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 6.83 |
| 11/21/2022 | 301 | $ | 28,338.56 |
| 11/21/2022 | 301 | $ | 638.96 |
| 11/21/2022 | 301 | $ | 2,194.37 |
| 11/21/2022 | 301 | $ | 265.60 |
| 11/21/2022 | 301 | $ | 73.67 |
| 11/21/2022 | 301 | $ | 7,218.75 |
| 11/21/2022 | 301 | $ | 252.66 |
| 11/21/2022 | 301 | $ | 104.67 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 18.77 |
| 11/21/2022 | 301 | $ | 20,833.33 |
| 11/21/2022 | 301 | $ | 302.08 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 54.17 |
| 11/21/2022 | 301 | $ | 8,517.22 |
| 11/21/2022 | 301 | $ | 254.90 |
| 11/21/2022 | 301 | $ | 651.56 |
| 11/21/2022 | 301 | $ | 59.40 |
| 11/21/2022 | 301 | $ | 22.14 |
| 11/21/2022 | 301 | $ | 154.75 |
| 11/22/2022 | 301 | $ | 521.25 |
| 11/22/2022 | 301 | $ | 663.94 |
| 11/22/2022 | 301 | $ | 1,659.16 |
| 11/22/2022 | 301 | $ | 2,277.27 |
| 11/22/2022 | 301 | $ | 6,927.70 |
| 11/29/2022 | 301 | $ | 595.23 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 2,625.00 |
| 11/30/2022 | 301 | $ | 65.63 |
| 11/30/2022 | 301 | $ | 200.81 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 6.83 |
| 11/30/2022 | 301 | $ | 28,338.56 |
| 11/30/2022 | 301 | $ | 638.96 |
| 11/30/2022 | 301 | $ | 2,194.37 |
| 11/30/2022 | 301 | $ | 265.60 |
| 11/30/2022 | 301 | $ | 73.67 |
| 11/30/2022 | 301 | $ | 7,218.75 |
| 11/30/2022 | 301 | $ | 252.66 |
| 11/30/2022 | 301 | $ | 104.67 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 18.77 |
| 11/30/2022 | 301 | $ | 20,833.33 |
| 11/30/2022 | 301 | $ | 302.08 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 54.17 |
| 11/30/2022 | 301 | $ | 8,517.22 |
| 11/30/2022 | 301 | $ | 254.90 |
| 11/30/2022 | 301 | $ | 651.56 |
| 11/30/2022 | 301 | $ | 59.40 |
| 11/30/2022 | 301 | $ | 22.14 |
| 11/30/2022 | 301 | $ | 1,530.00 |
| 11/30/2022 | 301 | $ | 38.25 |
| 11/30/2022 | 301 | $ | 117.05 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 3.98 |
| 11/30/2022 | 301 | $ | 18,563.12 |
| 11/30/2022 | 301 | $ | 269.16 |
| 11/30/2022 | 301 | $ | 17.22 |
| 11/30/2022 | 301 | $ | 48.50 |
| 12/21/2022 | 301 | $ | 2,625.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 12/21/2022 | 301 | $ | 65.63 |
| 12/21/2022 | 301 | $ | 200.81 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 6.83 |
| 12/21/2022 | 301 | $ | 28,092.38 |
| 12/21/2022 | 301 | $ | 972.74 |
| 12/21/2022 | 301 | $ | 631.80 |
| 12/21/2022 | 301 | $ | 2,242.95 |
| 12/21/2022 | 301 | $ | 265.10 |
| 12/21/2022 | 301 | $ | 75.58 |
| 12/21/2022 | 301 | $ | 7,218.75 |
| 12/21/2022 | 301 | $ | 252.66 |
| 12/21/2022 | 301 | $ | 104.67 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 18.77 |
| 12/21/2022 | 301 | $ | 20,833.33 |
| 12/21/2022 | 301 | $ | 302.08 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 54.17 |
| 12/21/2022 | 301 | $ | 8,515.84 |
| 12/21/2022 | 301 | $ | 27.27 |
| 12/21/2022 | 301 | $ | 255.80 |
| 12/21/2022 | 301 | $ | 653.55 |
| 12/21/2022 | 301 | $ | 59.40 |
| 12/21/2022 | 301 | $ | 22.21 |
| 12/28/2022 | 301 | $ | 309.50 |
| 12/28/2022 | 301 | $ | 595.23 |
| 12/28/2022 | 301 | $ | 521.25 |
| 12/28/2022 | 301 | $ | 663.94 |
| 12/28/2022 | 301 | $ | 1,659.16 |
| 12/28/2022 | 301 | $ | 2,277.27 |
| 12/28/2022 | 301 | $ | 6,927.70 |
| 12/31/2022 | 301 | $ | 2,625.00 |
| 12/31/2022 | 301 | $ | 78.75 |

| 12/31/2022 | 301 | $ | 303.19 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 6.83 |
| 12/31/2022 | 301 | $ | 20,297.21 |
| 12/31/2022 | 301 | $ | 900.00 |
| 12/31/2022 | 301 | $ | 509.21 |
| 12/31/2022 | 301 | $ | 2,453.48 |
| 12/31/2022 | 301 | $ | 255.28 |
| 12/31/2022 | 301 | $ | 54.85 |
| 12/31/2022 | 301 | $ | 9,488.85 |
| 12/31/2022 | 301 | $ | 309.41 |
| 12/31/2022 | 301 | $ | 1,094.65 |
| 12/31/2022 | 301 | $ | 37.00 |
| 12/31/2022 | 301 | $ | 24.67 |
| 12/31/2022 | 301 | $ | 20,833.33 |
| 12/31/2022 | 301 | $ | 729.17 |
| 12/31/2022 | 301 | $ | 2,097.75 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 54.17 |
| 12/31/2022 | 301 | $ | 8,015.85 |
| 12/31/2022 | 301 | $ | 225.00 |
| 12/31/2022 | 301 | $ | 264.87 |
| 12/31/2022 | 301 | $ | 951.82 |
| 12/31/2022 | 301 | $ | 61.03 |
| 12/31/2022 | 301 | $ | 21.41 |
| 12/31/2022 | 301 | $ | 282.34 |
| 12/31/2022 | 301 | $ | 7.06 |
| 12/31/2022 | 301 | $ | 32.60 |
| 12/31/2022 | 301 | $ | 18.00 |
| 12/31/2022 | 301 | $ | 0.73 |
| 12/31/2022 | 301 | $ | 350.00 |
| 12/31/2022 | 301 | $ | 10.50 |
| 12/31/2022 | 301 | $ | 40.43 |
| 12/31/2022 | 301 | $ | 8.75 |

| | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 0.91 |
| 12/31/2022 | 301 | $ | 20,949.81 |
| 12/31/2022 | 301 | $ | 729.24 |
| 12/31/2022 | 301 | $ | 1,602.65 |
| 12/31/2022 | 301 | $ | 17.04 |
| 12/31/2022 | 301 | $ | 53.91 |
| 12/31/2022 | 301 | $ | 350.00 |
| 12/31/2022 | 301 | $ | 10.50 |
| 12/31/2022 | 301 | $ | 40.43 |
| 12/31/2022 | 301 | $ | 8.75 |
| 12/31/2022 | 301 | $ | 0.91 |
| 12/31/2022 | 301 | $ | 20,949.81 |
| 12/31/2022 | 301 | $ | 729.24 |
| 12/31/2022 | 301 | $ | 1,602.65 |
| 12/31/2022 | 301 | $ | 17.04 |
| 12/31/2022 | 301 | $ | 53.91 |
| 12/31/2022 | 301 | $ | 7,946.31 |
| 12/31/2022 | 301 | $ | 607.89 |
| 12/31/2022 | 301 | $ | 278.12 |
| 12/31/2022 | 301 | $ | 20.66 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 5,297.54 |
| 12/31/2022 | 301 | $ | 529.01 |
| 12/31/2022 | 301 | $ | 185.41 |
| 12/31/2022 | 301 | $ | 13.77 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 7,946.31 |
| 12/31/2022 | 301 | $ | 607.89 |
| 12/31/2022 | 301 | $ | 278.12 |
| 12/31/2022 | 301 | $ | 20.66 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 5,297.54 |
| 12/31/2022 | 301 | $ | 529.01 |
| 12/31/2022 | 301 | $ | 185.41 |

| | | | |
|---|---|---|---:|
| 12/31/2022 | 301 | $ | 13.77 |
| 12/31/2022 | 301 | $ | 17.50 |
| 1/20/2023 | 301 | $ | 1,312.51 |
| 1/20/2023 | 301 | $ | 39.37 |
| 1/20/2023 | 301 | $ | 152.38 |
| 1/20/2023 | 301 | $ | 9.23 |
| 1/20/2023 | 301 | $ | 3.42 |
| 1/20/2023 | 301 | $ | 18,752.37 |
| 1/20/2023 | 301 | $ | 473.38 |
| 1/20/2023 | 301 | $ | 2,177.04 |
| 1/20/2023 | 301 | $ | 249.71 |
| 1/20/2023 | 301 | $ | 48.75 |
| 1/20/2023 | 301 | $ | 8,235.85 |
| 1/20/2023 | 301 | $ | 278.09 |
| 1/20/2023 | 301 | $ | 898.37 |
| 1/20/2023 | 301 | $ | 37.00 |
| 1/20/2023 | 301 | $ | 21.41 |
| 1/20/2023 | 301 | $ | 15,064.32 |
| 1/20/2023 | 301 | $ | 527.26 |
| 1/20/2023 | 301 | $ | 1,161.36 |
| 1/20/2023 | 301 | $ | 13.40 |
| 1/20/2023 | 301 | $ | 39.17 |
| 1/20/2023 | 301 | $ | 8,513.81 |
| 1/20/2023 | 301 | $ | 274.31 |
| 1/20/2023 | 301 | $ | 968.88 |
| 1/20/2023 | 301 | $ | 61.05 |
| 1/20/2023 | 301 | $ | 22.14 |
| 1/31/2023 | 301 | $ | 1,312.50 |
| 1/31/2023 | 301 | $ | 39.38 |
| 1/31/2023 | 301 | $ | 146.88 |
| 1/31/2023 | 301 | $ | 9.25 |
| 1/31/2023 | 301 | $ | 3.42 |
| 1/31/2023 | 301 | $ | 23,131.32 |
| 1/31/2023 | 301 | $ | 608.55 |

| Date | Code | | Amount |
|---|---|---|---|
| 1/31/2023 | 301 | $ | 2,636.08 |
| 1/31/2023 | 301 | $ | 235.45 |
| 1/31/2023 | 301 | $ | 60.15 |
| 1/31/2023 | 301 | $ | 11,282.25 |
| 1/31/2023 | 301 | $ | 354.25 |
| 1/31/2023 | 301 | $ | 1,017.52 |
| 1/31/2023 | 301 | $ | 35.39 |
| 1/31/2023 | 301 | $ | 29.34 |
| 1/31/2023 | 301 | $ | 20,833.33 |
| 1/31/2023 | 301 | $ | 729.17 |
| 1/31/2023 | 301 | $ | 1,593.75 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 54.17 |
| 1/31/2023 | 301 | $ | 8,881.48 |
| 1/31/2023 | 301 | $ | 284.46 |
| 1/31/2023 | 301 | $ | 821.08 |
| 1/31/2023 | 301 | $ | 61.05 |
| 1/31/2023 | 301 | $ | 23.09 |
| 1/31/2023 | 301 | $ | 1,754.80 |
| 1/31/2023 | 301 | $ | 202.68 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 4.56 |
| 1/31/2023 | 301 | $ | 1,040.00 |
| 1/31/2023 | 301 | $ | 31.20 |
| 1/31/2023 | 301 | $ | 113.88 |
| 1/31/2023 | 301 | $ | 10.14 |
| 1/31/2023 | 301 | $ | 2.71 |
| 1/31/2023 | 301 | $ | 1,500.00 |
| 1/31/2023 | 301 | $ | 114.75 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 2.85 |
| 1/31/2023 | 301 | $ | 16,174.87 |
| 1/31/2023 | 301 | $ | 565.17 |
| 1/31/2023 | 301 | $ | 1,237.39 |

| | | | |
|---|---|---|---|
| 1/31/2023 | 301 | $ | 17.73 |
| 1/31/2023 | 301 | $ | 41.92 |
| 2/21/2023 | 301 | $ | 1,312.51 |
| 2/21/2023 | 301 | $ | 39.37 |
| 2/21/2023 | 301 | $ | 143.72 |
| 2/21/2023 | 301 | $ | 9.25 |
| 2/21/2023 | 301 | $ | 3.42 |
| 2/21/2023 | 301 | $ | 26,296.50 |
| 2/21/2023 | 301 | $ | 650.97 |
| 2/21/2023 | 301 | $ | 2,879.60 |
| 2/21/2023 | 301 | $ | 259.62 |
| 2/21/2023 | 301 | $ | 66.97 |
| 2/21/2023 | 301 | $ | 10,150.35 |
| 2/21/2023 | 301 | $ | 325.95 |
| 2/21/2023 | 301 | $ | 873.24 |
| 2/21/2023 | 301 | $ | 37.00 |
| 2/21/2023 | 301 | $ | 26.39 |
| 2/21/2023 | 301 | $ | 20,833.33 |
| 2/21/2023 | 301 | $ | 729.17 |
| 2/21/2023 | 301 | $ | 1,593.75 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 54.17 |
| 2/21/2023 | 301 | $ | 8,706.10 |
| 2/21/2023 | 301 | $ | 280.90 |
| 2/21/2023 | 301 | $ | 800.80 |
| 2/21/2023 | 301 | $ | 61.05 |
| 2/21/2023 | 301 | $ | 22.65 |
| 2/22/2023 | 301 | $ | 203.49 |
| 2/22/2023 | 301 | $ | 6.11 |
| 2/22/2023 | 301 | $ | 10.31 |
| 2/22/2023 | 301 | $ | 23.50 |
| 2/22/2023 | 301 | $ | 12.97 |
| 2/22/2023 | 301 | $ | 0.53 |
| 2/22/2023 | 301 | $ | 87.20 |

| 2/22/2023 | 301 | $ | 2.61 |
| 2/22/2023 | 301 | $ | 4.43 |
| 2/22/2023 | 301 | $ | 10.08 |
| 2/22/2023 | 301 | $ | 5.53 |
| 2/22/2023 | 301 | $ | 0.23 |
| 2/23/2023 | 301 | $ | 546.48 |
| 2/23/2023 | 301 | $ | 676.50 |
| 2/23/2023 | 301 | $ | 1,354.98 |
| 2/23/2023 | 301 | $ | 1,770.57 |
| 2/23/2023 | 301 | $ | 5,804.88 |
| 2/28/2023 | 301 | $ | 1,312.50 |
| 2/28/2023 | 301 | $ | 39.37 |
| 2/28/2023 | 301 | $ | 116.98 |
| 2/28/2023 | 301 | $ | 9.25 |
| 2/28/2023 | 301 | $ | 3.42 |
| 2/28/2023 | 301 | $ | 20,956.60 |
| 2/28/2023 | 301 | $ | 490.48 |
| 2/28/2023 | 301 | $ | 2,226.96 |
| 2/28/2023 | 301 | $ | 236.63 |
| 2/28/2023 | 301 | $ | 53.10 |
| 2/28/2023 | 301 | $ | 10,219.65 |
| 2/28/2023 | 301 | $ | 327.68 |
| 2/28/2023 | 301 | $ | 880.84 |
| 2/28/2023 | 301 | $ | 37.00 |
| 2/28/2023 | 301 | $ | 26.57 |
| 2/28/2023 | 301 | $ | 20,833.33 |
| 2/28/2023 | 301 | $ | 729.17 |
| 2/28/2023 | 301 | $ | 1,593.75 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 54.17 |
| 2/28/2023 | 301 | $ | 7,902.19 |
| 2/28/2023 | 301 | $ | 256.87 |
| 2/28/2023 | 301 | $ | 704.06 |
| 2/28/2023 | 301 | $ | 55.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 2/28/2023 | 301 | $ | 20.54 |
| 2/28/2023 | 301 | $ | 7,902.39 |
| 2/28/2023 | 301 | $ | 276.59 |
| 2/28/2023 | 301 | $ | 114.58 |
| 2/28/2023 | 301 | $ | 12.86 |
| 2/28/2023 | 301 | $ | 20.55 |
| 3/9/2023 | 301 | $ | 546.48 |
| 3/9/2023 | 301 | $ | 676.50 |
| 3/9/2023 | 301 | $ | 1,354.98 |
| 3/9/2023 | 301 | $ | 1,770.57 |
| 3/9/2023 | 301 | $ | 5,804.88 |
| 3/9/2023 | 301 | $ | 828.98 |
| 3/9/2023 | 301 | $ | 798.98 |
| 3/13/2023 | 301 | $ | 1,156.43 |
| 3/14/2023 | 301 | $ | 1.33 |
| 3/14/2023 | 301 | $ | 78.60 |
| 3/20/2023 | 301 | $ | 546.48 |
| 3/20/2023 | 301 | $ | 2,543.89 |
| 3/20/2023 | 301 | $ | 1,770.57 |
| 3/20/2023 | 301 | $ | 1,417.65 |
| 3/20/2023 | 301 | $ | 499.10 |
| 3/21/2023 | 301 | $ | 2,625.00 |
| 3/21/2023 | 301 | $ | 78.75 |
| 3/21/2023 | 301 | $ | 200.81 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 6.83 |
| 3/21/2023 | 301 | $ | 30,580.01 |
| 3/21/2023 | 301 | $ | 689.77 |
| 3/21/2023 | 301 | $ | 3,009.11 |
| 3/21/2023 | 301 | $ | 266.72 |
| 3/21/2023 | 301 | $ | 79.52 |
| 3/21/2023 | 301 | $ | 9,715.65 |
| 3/21/2023 | 301 | $ | 315.08 |
| 3/21/2023 | 301 | $ | 754.03 |

| 3/21/2023 | 301 | $ | 37.00 |
| 3/21/2023 | 301 | $ | 25.26 |
| 3/21/2023 | 301 | $ | 20,833.32 |
| 3/21/2023 | 301 | $ | 729.17 |
| 3/21/2023 | 301 | $ | 857.17 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 54.17 |
| 3/21/2023 | 301 | $ | 8,305.60 |
| 3/21/2023 | 301 | $ | 268.59 |
| 3/21/2023 | 301 | $ | 736.21 |
| 3/21/2023 | 301 | $ | 55.50 |
| 3/21/2023 | 301 | $ | 21.59 |
| 3/22/2023 | 301 | $ | 546.48 |
| 3/22/2023 | 301 | $ | 2,543.89 |
| 3/22/2023 | 301 | $ | 1,770.57 |
| 3/22/2023 | 301 | $ | 1,417.65 |
| 3/22/2023 | 301 | $ | 499.10 |
| 3/28/2023 | 301 | $ | 546.48 |
| 3/28/2023 | 301 | $ | 2,423.34 |
| 3/28/2023 | 301 | $ | 1,770.57 |
| 3/28/2023 | 301 | $ | 1,414.15 |
| 3/28/2023 | 301 | $ | 499.10 |
| 3/28/2023 | 301 | $ | 60.00 |
| 3/29/2023 | 301 | $ | 2,510.14 |
| 3/29/2023 | 301 | $ | 75.30 |
| 3/29/2023 | 301 | $ | 192.03 |
| 3/29/2023 | 301 | $ | 18.50 |
| 3/29/2023 | 301 | $ | 6.53 |
| 3/31/2023 | 301 | $ | 2,625.00 |
| 3/31/2023 | 301 | $ | 78.75 |
| 3/31/2023 | 301 | $ | 200.81 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 6.83 |
| 3/31/2023 | 301 | $ | 24,168.29 |

| Date | Account | | Amount |
|---|---|---|---|
| 3/31/2023 | 301 | $ | 515.08 |
| 3/31/2023 | 301 | $ | 2,362.73 |
| 3/31/2023 | 301 | $ | 231.25 |
| 3/31/2023 | 301 | $ | 62.85 |
| 3/31/2023 | 301 | $ | 9,465.75 |
| 3/31/2023 | 301 | $ | 308.84 |
| 3/31/2023 | 301 | $ | 724.12 |
| 3/31/2023 | 301 | $ | 37.00 |
| 3/31/2023 | 301 | $ | 24.61 |
| 3/31/2023 | 301 | $ | 20,833.33 |
| 3/31/2023 | 301 | $ | 729.17 |
| 3/31/2023 | 301 | $ | 302.08 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 54.17 |
| 3/31/2023 | 301 | $ | 8,522.04 |
| 3/31/2023 | 301 | $ | 274.53 |
| 3/31/2023 | 301 | $ | 759.91 |
| 3/31/2023 | 301 | $ | 55.50 |
| 3/31/2023 | 301 | $ | 22.16 |
| 3/31/2023 | 301 | $ | 175.00 |
| 3/31/2023 | 301 | $ | 13.39 |
| 3/31/2023 | 301 | $ | 17.50 |
| 3/31/2023 | 301 | $ | 0.32 |
| 3/31/2023 | 301 | $ | 14,731.85 |
| 4/10/2023 | 301 | $ | 1,424.85 |
| 4/11/2023 | 301 | $ | 5,000.00 |
| 4/11/2023 | 301 | $ | 150.00 |
| 4/11/2023 | 301 | $ | 382.50 |
| 4/11/2023 | 301 | $ | 17.50 |
| 4/11/2023 | 301 | $ | 13.00 |
| 4/11/2023 | 301 | $ | 22.96 |
| 4/21/2023 | 301 | $ | 2,625.00 |
| 4/21/2023 | 301 | $ | 78.75 |
| 4/21/2023 | 301 | $ | 200.81 |

| Date | Code | | Amount |
|---|---|---|---|
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 6.83 |
| 4/21/2023 | 301 | $ | 22,900.73 |
| 4/21/2023 | 301 | $ | 488.49 |
| 4/21/2023 | 301 | $ | 2,035.96 |
| 4/21/2023 | 301 | $ | 213.25 |
| 4/21/2023 | 301 | $ | 59.55 |
| 4/21/2023 | 301 | $ | 9,254.35 |
| 4/21/2023 | 301 | $ | 303.55 |
| 4/21/2023 | 301 | $ | 707.96 |
| 4/21/2023 | 301 | $ | 37.00 |
| 4/21/2023 | 301 | $ | 24.06 |
| 4/21/2023 | 301 | $ | 20,833.33 |
| 4/21/2023 | 301 | $ | 729.17 |
| 4/21/2023 | 301 | $ | 302.08 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 54.17 |
| 4/21/2023 | 301 | $ | 8,340.55 |
| 4/21/2023 | 301 | $ | 268.82 |
| 4/21/2023 | 301 | $ | 740.04 |
| 4/21/2023 | 301 | $ | 55.50 |
| 4/21/2023 | 301 | $ | 21.69 |
| 4/21/2023 | 301 | $ | 1,165.50 |
| 4/21/2023 | 301 | $ | 29.14 |
| 4/21/2023 | 301 | $ | 89.16 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 3.03 |
| 4/26/2023 | 301 | $ | 3,147.71 |
| 4/26/2023 | 301 | $ | 9.63 |
| 4/26/2023 | 301 | $ | 240.80 |
| 4/26/2023 | 301 | $ | 9.25 |
| 4/26/2023 | 301 | $ | 8.19 |
| 4/27/2023 | 301 | $ | 33.28 |
| 4/27/2023 | 301 | $ | 70.38 |

| 4/27/2023 | 301 | $ | 70.38 |
| 4/27/2023 | 301 | $ | 10,472.92 |
| 4/27/2023 | 301 | $ | 360.79 |
| 4/27/2023 | 301 | $ | 2.69 |
| 4/27/2023 | 301 | $ | 839.19 |
| 4/27/2023 | 301 | $ | 37.00 |
| 4/27/2023 | 301 | $ | 27.23 |
| 4/30/2023 | 301 | $ | 14,731.85 |
| 4/30/2023 | 301 | $ | 515.62 |
| 4/30/2023 | 301 | $ | 213.62 |
| 4/30/2023 | 301 | $ | 15.88 |
| 4/30/2023 | 301 | $ | 38.31 |
| 4/30/2023 | 301 | $ | 3,033.02 |
| 4/30/2023 | 301 | $ | 106.16 |
| 4/30/2023 | 301 | $ | 43.98 |
| 4/30/2023 | 301 | $ | 17.50 |
| 4/30/2023 | 301 | $ | 7.89 |
| 4/30/2023 | 301 | $ | 2,022.01 |
| 4/30/2023 | 301 | $ | 70.77 |
| 4/30/2023 | 301 | $ | 154.68 |
| 4/30/2023 | 301 | $ | 17.50 |
| 4/30/2023 | 301 | $ | 5.26 |
| 4/30/2023 | 301 | $ | 3,783.49 |
| 4/30/2023 | 301 | $ | 113.50 |
| 4/30/2023 | 301 | $ | 3.02 |
| 4/30/2023 | 301 | $ | 289.44 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 9.84 |
| 4/30/2023 | 301 | $ | 14,387.19 |
| 4/30/2023 | 301 | $ | 337.13 |
| 4/30/2023 | 301 | $ | 1,245.85 |
| 4/30/2023 | 301 | $ | 215.08 |
| 4/30/2023 | 301 | $ | 37.41 |
| 4/30/2023 | 301 | $ | 7,218.75 |

| Date | | Amount | |
| --- | --- | --- | --- |
| 4/30/2023 | 301 | $ | 252.66 |
| 4/30/2023 | 301 | $ | 552.23 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 18.77 |
| 4/30/2023 | 301 | $ | 20,833.33 |
| 4/30/2023 | 301 | $ | 478.12 |
| 4/30/2023 | 301 | $ | 302.08 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 54.17 |
| 4/30/2023 | 301 | $ | 1,548.81 |
| 4/30/2023 | 301 | $ | 38.72 |
| 4/30/2023 | 301 | $ | 169.60 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 4.03 |
| 5/9/2023 | 301 | $ | 2,568.55 |
| 5/9/2023 | 301 | $ | 51.37 |
| 5/9/2023 | 301 | $ | 20.51 |
| 5/9/2023 | 301 | $ | 196.49 |
| 5/9/2023 | 301 | $ | 18.50 |
| 5/9/2023 | 301 | $ | 6.68 |
| 5/11/2023 | 301 | $ | 842.85 |
| Totals for Nobility Management, LLC | | $ | 2,358,049.24 |

**Totals for 1900013 - Nobility Management - 301/MV of Southaven - 4MS01 - IET Rec**                     **$    2,358,049.24**

**1900014 - Nobility Management - 301/Fort Worth Vascular Spec - 4TX03 - IET Rec (Balance forward As of 05/16/2022**

Nobility Management, LLC

| Date | | Amount | |
| --- | --- | --- | --- |
| 5/20/2022 | 301 | $ | 22,302.19 |
| 5/20/2022 | 301 | $ | 537.62 |
| 5/20/2022 | 301 | $ | 1,790.00 |
| 5/20/2022 | 301 | $ | 163.50 |
| 5/20/2022 | 301 | $ | 40.14 |
| 5/20/2022 | 301 | $ | 5,579.17 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 195.27 |
| 5/20/2022 | 301 | $ | 426.81 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 10.04 |
| 5/20/2022 | 301 | $ | 2,500.00 |
| 5/20/2022 | 301 | $ | 279.03 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 4.50 |
| 5/20/2022 | 301 | $ | 18,750.00 |
| 5/20/2022 | 301 | $ | 375.00 |
| 5/20/2022 | 301 | $ | 271.88 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 33.75 |
| 5/20/2022 | 301 | $ | 1,494.33 |
| 5/20/2022 | 301 | $ | 44.83 |
| 5/20/2022 | 301 | $ | 114.32 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 2.69 |
| 5/20/2022 | 301 | $ | 1,433.01 |
| 5/20/2022 | 301 | $ | 1,636.75 |
| 5/20/2022 | 301 | $ | 8,930.57 |
| 5/24/2022 | 301 | $ | 224.75 |
| 5/24/2022 | 301 | $ | 548.92 |
| 5/31/2022 | 301 | $ | 22,036.96 |
| 5/31/2022 | 301 | $ | 552.13 |
| 5/31/2022 | 301 | $ | 1,718.46 |
| 5/31/2022 | 301 | $ | 164.54 |
| 5/31/2022 | 301 | $ | 40.06 |
| 5/31/2022 | 301 | $ | 5,579.18 |
| 5/31/2022 | 301 | $ | 195.27 |
| 5/31/2022 | 301 | $ | 426.81 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 10.04 |
| 5/31/2022 | 301 | $ | 2,500.00 |

| | | | |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 191.25 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 4.50 |
| 5/31/2022 | 301 | $ | 18,750.00 |
| 5/31/2022 | 301 | $ | 375.00 |
| 5/31/2022 | 301 | $ | 271.88 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 33.75 |
| 5/31/2022 | 301 | $ | 1,746.84 |
| 5/31/2022 | 301 | $ | 52.41 |
| 5/31/2022 | 301 | $ | 133.63 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 3.14 |
| 5/31/2022 | 301 | $ | 2,110.00 |
| 5/31/2022 | 301 | $ | 161.42 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 3.80 |
| 5/31/2022 | 301 | $ | 5.94 |
| 5/31/2022 | 301 | $ | 0.11 |
| 5/31/2022 | 301 | $ | 0.09 |
| 5/31/2022 | 301 | $ | 0.02 |
| 6/3/2022 | 301 | $ | 1,433.01 |
| 6/3/2022 | 301 | $ | 1,636.75 |
| 6/3/2022 | 301 | $ | 8,930.57 |
| 6/14/2022 | 301 | $ | 548.92 |
| 6/14/2022 | 301 | $ | 172.11 |
| 6/20/2022 | 301 | $ | 20,953.28 |
| 6/20/2022 | 301 | $ | 500.00 |
| 6/20/2022 | 301 | $ | 526.54 |
| 6/20/2022 | 301 | $ | 1,690.69 |
| 6/20/2022 | 301 | $ | 171.02 |
| 6/20/2022 | 301 | $ | 41.92 |
| 6/20/2022 | 301 | $ | 5,579.18 |
| 6/20/2022 | 301 | $ | 195.27 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 426.81 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 10.04 |
| 6/20/2022 | 301 | $ | 2,500.00 |
| 6/20/2022 | 301 | $ | 191.25 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 4.50 |
| 6/20/2022 | 301 | $ | 18,750.00 |
| 6/20/2022 | 301 | $ | 375.00 |
| 6/20/2022 | 301 | $ | 271.88 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 33.75 |
| 6/20/2022 | 301 | $ | 1,842.97 |
| 6/20/2022 | 301 | $ | 55.29 |
| 6/20/2022 | 301 | $ | 140.98 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 3.32 |
| 6/22/2022 | 301 | $ | 1,633.01 |
| 6/22/2022 | 301 | $ | 1,636.75 |
| 6/22/2022 | 301 | $ | 8,930.57 |
| 6/30/2022 | 301 | $ | 20,953.28 |
| 6/30/2022 | 301 | $ | 500.00 |
| 6/30/2022 | 301 | $ | 526.54 |
| 6/30/2022 | 301 | $ | 1,690.69 |
| 6/30/2022 | 301 | $ | 171.02 |
| 6/30/2022 | 301 | $ | 41.92 |
| 6/30/2022 | 301 | $ | 5,579.18 |
| 6/30/2022 | 301 | $ | 195.27 |
| 6/30/2022 | 301 | $ | 426.81 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 10.04 |
| 6/30/2022 | 301 | $ | 2,500.00 |
| 6/30/2022 | 301 | $ | 191.25 |
| 6/30/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 4.50 |
| 6/30/2022 | 301 | $ | 18,750.00 |
| 6/30/2022 | 301 | $ | 375.00 |
| 6/30/2022 | 301 | $ | 271.88 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 33.75 |
| 6/30/2022 | 301 | $ | 1,842.97 |
| 6/30/2022 | 301 | $ | 55.29 |
| 6/30/2022 | 301 | $ | 140.98 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 3.32 |
| 6/30/2022 | 301 | $ | 3,500.00 |
| 6/30/2022 | 301 | $ | 97.50 |
| 6/30/2022 | 301 | $ | 267.75 |
| 6/30/2022 | 301 | $ | 52.50 |
| 6/30/2022 | 301 | $ | 6.30 |
| 6/30/2022 | 301 | $ | 2,220.00 |
| 6/30/2022 | 301 | $ | 44.40 |
| 6/30/2022 | 301 | $ | 169.83 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 4.00 |
| 6/30/2022 | 301 | $ | 3,000.00 |
| 6/30/2022 | 301 | $ | 43.50 |
| 6/30/2022 | 301 | $ | 5.83 |
| 6/30/2022 | 301 | $ | 8.10 |
| 6/30/2022 | 301 | $ | 3,016.91 |
| 6/30/2022 | 301 | $ | 43.76 |
| 6/30/2022 | 301 | $ | 2.30 |
| 6/30/2022 | 301 | $ | 7.86 |
| 7/20/2022 | 301 | $ | 4,589.97 |
| 7/20/2022 | 301 | $ | 4,589.97 |
| 7/20/2022 | 301 | $ | 6,726.42 |
| 7/21/2022 | 301 | $ | 21,285.91 |
| 7/21/2022 | 301 | $ | 531.26 |

| | | | |
|---|---|---|---|
| 7/21/2022 | 301 | $ | 1,715.55 |
| 7/21/2022 | 301 | $ | 163.50 |
| 7/21/2022 | 301 | $ | 38.30 |
| 7/21/2022 | 301 | $ | 5,579.17 |
| 7/21/2022 | 301 | $ | 195.27 |
| 7/21/2022 | 301 | $ | 426.81 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 10.04 |
| 7/21/2022 | 301 | $ | 2,500.00 |
| 7/21/2022 | 301 | $ | 50.00 |
| 7/21/2022 | 301 | $ | 191.25 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 4.50 |
| 7/21/2022 | 301 | $ | 20,833.32 |
| 7/21/2022 | 301 | $ | 416.67 |
| 7/21/2022 | 301 | $ | 302.08 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 37.50 |
| 7/21/2022 | 301 | $ | 1,752.87 |
| 7/21/2022 | 301 | $ | 52.59 |
| 7/21/2022 | 301 | $ | 134.10 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 3.16 |
| 7/25/2022 | 301 | $ | 548.92 |
| 7/28/2022 | 301 | $ | 174.05 |
| 7/31/2022 | 301 | $ | 23,084.71 |
| 7/31/2022 | 301 | $ | 549.20 |
| 7/31/2022 | 301 | $ | 1,912.86 |
| 7/31/2022 | 301 | $ | 163.50 |
| 7/31/2022 | 301 | $ | 41.56 |
| 7/31/2022 | 301 | $ | 5,579.17 |
| 7/31/2022 | 301 | $ | 195.27 |
| 7/31/2022 | 301 | $ | 426.81 |
| 7/31/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 10.04 |
| 7/31/2022 | 301 | $ | 20,833.33 |
| 7/31/2022 | 301 | $ | 416.67 |
| 7/31/2022 | 301 | $ | 302.08 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 37.50 |
| 7/31/2022 | 301 | $ | 1,506.00 |
| 7/31/2022 | 301 | $ | 45.18 |
| 7/31/2022 | 301 | $ | 115.21 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 2.71 |
| 7/31/2022 | 301 | $ | 1,300.00 |
| 7/31/2022 | 301 | $ | 26.00 |
| 7/31/2022 | 301 | $ | 99.45 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 2.34 |
| 7/31/2022 | 301 | $ | 3,076.32 |
| 7/31/2022 | 301 | $ | 61.53 |
| 7/31/2022 | 301 | $ | 3.87 |
| 7/31/2022 | 301 | $ | 235.34 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 5.54 |
| 8/19/2022 | 301 | $ | 24,059.09 |
| 8/19/2022 | 301 | $ | 562.24 |
| 8/19/2022 | 301 | $ | 2,004.23 |
| 8/19/2022 | 301 | $ | 145.50 |
| 8/19/2022 | 301 | $ | 43.30 |
| 8/19/2022 | 301 | $ | 5,579.17 |
| 8/19/2022 | 301 | $ | 195.27 |
| 8/19/2022 | 301 | $ | 426.81 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 10.04 |
| 8/19/2022 | 301 | $ | 20,833.33 |
| 8/19/2022 | 301 | $ | 416.67 |

| Date | | Amount |
|---|---|---|
| 8/19/2022 | 301 | $ 302.08 |
| 8/19/2022 | 301 | $ 18.00 |
| 8/19/2022 | 301 | $ 37.50 |
| 8/19/2022 | 301 | $ 1,651.91 |
| 8/19/2022 | 301 | $ 49.56 |
| 8/19/2022 | 301 | $ 126.37 |
| 8/19/2022 | 301 | $ 18.00 |
| 8/19/2022 | 301 | $ 2.97 |
| 8/22/2022 | 301 | $ 521.86 |
| 8/23/2022 | 301 | $ 4,589.97 |
| 8/23/2022 | 301 | $ 4,589.97 |
| 8/23/2022 | 301 | $ 6,726.42 |
| 8/23/2022 | 301 | $ 163.04 |
| 8/31/2022 | 301 | $ 25,181.64 |
| 8/31/2022 | 301 | $ 597.17 |
| 8/31/2022 | 301 | $ 2,008.65 |
| 8/31/2022 | 301 | $ 163.50 |
| 8/31/2022 | 301 | $ 45.33 |
| 8/31/2022 | 301 | $ 5,579.17 |
| 8/31/2022 | 301 | $ 195.27 |
| 8/31/2022 | 301 | $ 426.81 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 10.04 |
| 8/31/2022 | 301 | $ 20,833.32 |
| 8/31/2022 | 301 | $ 416.67 |
| 8/31/2022 | 301 | $ 302.08 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 37.50 |
| 8/31/2022 | 301 | $ 1,750.17 |
| 8/31/2022 | 301 | $ 52.51 |
| 8/31/2022 | 301 | $ 133.89 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 3.15 |
| 8/31/2022 | 301 | $ 100.04 |

| | | | |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 1.45 |
| 8/31/2022 | 301 | $ | 0.12 |
| 8/31/2022 | 301 | $ | 0.18 |
| 9/20/2022 | 301 | $ | 4,589.97 |
| 9/20/2022 | 301 | $ | 4,589.97 |
| 9/20/2022 | 301 | $ | 6,726.42 |
| 9/21/2022 | 301 | $ | 23,962.71 |
| 9/21/2022 | 301 | $ | 2,000.00 |
| 9/21/2022 | 301 | $ | 600.19 |
| 9/21/2022 | 301 | $ | 2,069.82 |
| 9/21/2022 | 301 | $ | 145.50 |
| 9/21/2022 | 301 | $ | 46.74 |
| 9/21/2022 | 301 | $ | 5,579.18 |
| 9/21/2022 | 301 | $ | 195.27 |
| 9/21/2022 | 301 | $ | 426.81 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 10.04 |
| 9/21/2022 | 301 | $ | 1,666.67 |
| 9/21/2022 | 301 | $ | 33.34 |
| 9/21/2022 | 301 | $ | 205.83 |
| 9/21/2022 | 301 | $ | 9.00 |
| 9/21/2022 | 301 | $ | 3.00 |
| 9/21/2022 | 301 | $ | 20,833.32 |
| 9/21/2022 | 301 | $ | 416.67 |
| 9/21/2022 | 301 | $ | 302.08 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 37.50 |
| 9/21/2022 | 301 | $ | 1,616.32 |
| 9/21/2022 | 301 | $ | 48.49 |
| 9/21/2022 | 301 | $ | 123.65 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 2.91 |
| 9/21/2022 | 301 | $ | 1,557.60 |
| 9/21/2022 | 301 | $ | 31.15 |

| Date | | Amount |
|---|---|---|
| 9/21/2022 | 301 | $ 119.16 |
| 9/21/2022 | 301 | $ 18.00 |
| 9/21/2022 | 301 | $ 2.80 |
| 9/23/2022 | 301 | $ 153.34 |
| 9/23/2022 | 301 | $ 486.48 |
| 9/30/2022 | 301 | $ 22,445.04 |
| 9/30/2022 | 301 | $ 528.95 |
| 9/30/2022 | 301 | $ 1,795.93 |
| 9/30/2022 | 301 | $ 145.50 |
| 9/30/2022 | 301 | $ 40.40 |
| 9/30/2022 | 301 | $ 5,579.17 |
| 9/30/2022 | 301 | $ 195.27 |
| 9/30/2022 | 301 | $ 426.81 |
| 9/30/2022 | 301 | $ 18.00 |
| 9/30/2022 | 301 | $ 10.04 |
| 9/30/2022 | 301 | $ 1,666.67 |
| 9/30/2022 | 301 | $ 33.34 |
| 9/30/2022 | 301 | $ 205.85 |
| 9/30/2022 | 301 | $ 9.00 |
| 9/30/2022 | 301 | $ 3.00 |
| 9/30/2022 | 301 | $ 20,833.33 |
| 9/30/2022 | 301 | $ 416.67 |
| 9/30/2022 | 301 | $ 302.08 |
| 9/30/2022 | 301 | $ 18.00 |
| 9/30/2022 | 301 | $ 37.50 |
| 9/30/2022 | 301 | $ 1,748.69 |
| 9/30/2022 | 301 | $ 52.46 |
| 9/30/2022 | 301 | $ 133.78 |
| 9/30/2022 | 301 | $ 18.00 |
| 9/30/2022 | 301 | $ 3.15 |
| 9/30/2022 | 301 | $ 3,500.00 |
| 9/30/2022 | 301 | $ 267.75 |
| 9/30/2022 | 301 | $ 97.50 |
| 9/30/2022 | 301 | $ 6.30 |

| Date | Account | | Amount |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 52.50 |
| 9/30/2022 | 301 | $ | 3,000.00 |
| 9/30/2022 | 301 | $ | 43.50 |
| 9/30/2022 | 301 | $ | 5.83 |
| 9/30/2022 | 301 | $ | 8.10 |
| 9/30/2022 | 301 | $ | 3,000.00 |
| 9/30/2022 | 301 | $ | 43.50 |
| 9/30/2022 | 301 | $ | 2.21 |
| 9/30/2022 | 301 | $ | 7.80 |
| 9/30/2022 | 301 | $ | 1,085.00 |
| 9/30/2022 | 301 | $ | 32.55 |
| 9/30/2022 | 301 | $ | 83.00 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 1.95 |
| 9/30/2022 | 301 | $ | 400.00 |
| 9/30/2022 | 301 | $ | 8.00 |
| 9/30/2022 | 301 | $ | 49.40 |
| 9/30/2022 | 301 | $ | 8.75 |
| 9/30/2022 | 301 | $ | 0.72 |
| 10/1/2022 | 301 | $ | 344.54 |
| 10/1/2022 | 301 | $ | 12.06 |
| 10/1/2022 | 301 | $ | 26.36 |
| 10/1/2022 | 301 | $ | 17.50 |
| 10/1/2022 | 301 | $ | 0.62 |
| 10/21/2022 | 301 | $ | 1,666.67 |
| 10/21/2022 | 301 | $ | 33.34 |
| 10/21/2022 | 301 | $ | 163.55 |
| 10/21/2022 | 301 | $ | 9.00 |
| 10/21/2022 | 301 | $ | 3.00 |
| 10/21/2022 | 301 | $ | 22,752.34 |
| 10/21/2022 | 301 | $ | 493.12 |
| 10/21/2022 | 301 | $ | 1,865.14 |
| 10/21/2022 | 301 | $ | 162.50 |
| 10/21/2022 | 301 | $ | 40.95 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/21/2022 | 301 | $ | 5,579.17 |
| 10/21/2022 | 301 | $ | 195.27 |
| 10/21/2022 | 301 | $ | 426.81 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 10.04 |
| 10/21/2022 | 301 | $ | 20,833.33 |
| 10/21/2022 | 301 | $ | 416.67 |
| 10/21/2022 | 301 | $ | 302.08 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 37.50 |
| 10/21/2022 | 301 | $ | 1,558.29 |
| 10/21/2022 | 301 | $ | 46.75 |
| 10/21/2022 | 301 | $ | 119.21 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 2.80 |
| 10/27/2022 | 301 | $ | 988.96 |
| 10/27/2022 | 301 | $ | 24.72 |
| 10/27/2022 | 301 | $ | 75.66 |
| 10/27/2022 | 301 | $ | 18.00 |
| 10/27/2022 | 301 | $ | 1.78 |
| 10/27/2022 | 301 | $ | 153.34 |
| 10/27/2022 | 301 | $ | 486.48 |
| 10/28/2022 | 301 | $ | 521.25 |
| 10/28/2022 | 301 | $ | 1,636.75 |
| 10/28/2022 | 301 | $ | 6,230.10 |
| 10/31/2022 | 301 | $ | 1,666.67 |
| 10/31/2022 | 301 | $ | 33.34 |
| 10/31/2022 | 301 | $ | 127.51 |
| 10/31/2022 | 301 | $ | 9.00 |
| 10/31/2022 | 301 | $ | 3.00 |
| 10/31/2022 | 301 | $ | 24,041.94 |
| 10/31/2022 | 301 | $ | 571.64 |
| 10/31/2022 | 301 | $ | 1,985.18 |
| 10/31/2022 | 301 | $ | 162.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 43.27 |
| 10/31/2022 | 301 | $ | 5,579.17 |
| 10/31/2022 | 301 | $ | 195.27 |
| 10/31/2022 | 301 | $ | 426.81 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 10.04 |
| 10/31/2022 | 301 | $ | 20,833.33 |
| 10/31/2022 | 301 | $ | 416.67 |
| 10/31/2022 | 301 | $ | 302.08 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 37.50 |
| 10/31/2022 | 301 | $ | 1,643.11 |
| 10/31/2022 | 301 | $ | 49.29 |
| 10/31/2022 | 301 | $ | 125.70 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 2.96 |
| 10/31/2022 | 301 | $ | 390.00 |
| 10/31/2022 | 301 | $ | 7.80 |
| 10/31/2022 | 301 | $ | 29.84 |
| 10/31/2022 | 301 | $ | 8.75 |
| 10/31/2022 | 301 | $ | 0.70 |
| 11/3/2022 | 301 | $ | 2,607.83 |
| 11/15/2022 | 301 | $ | 1,947.44 |
| 11/15/2022 | 301 | $ | 58.42 |
| 11/15/2022 | 301 | $ | 148.98 |
| 11/15/2022 | 301 | $ | 18.00 |
| 11/15/2022 | 301 | $ | 3.51 |
| 11/21/2022 | 301 | $ | 1,666.67 |
| 11/21/2022 | 301 | $ | 33.34 |
| 11/21/2022 | 301 | $ | 127.50 |
| 11/21/2022 | 301 | $ | 9.00 |
| 11/21/2022 | 301 | $ | 3.00 |
| 11/21/2022 | 301 | $ | 24,411.92 |
| 11/21/2022 | 301 | $ | 569.73 |

| 11/21/2022 | 301 | $ | 2,018.94 |
|---|---|---|---|
| 11/21/2022 | 301 | $ | 162.00 |
| 11/21/2022 | 301 | $ | 43.94 |
| 11/21/2022 | 301 | $ | 5,579.17 |
| 11/21/2022 | 301 | $ | 195.27 |
| 11/21/2022 | 301 | $ | 426.81 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 10.04 |
| 11/21/2022 | 301 | $ | 20,833.33 |
| 11/21/2022 | 301 | $ | 416.67 |
| 11/21/2022 | 301 | $ | 302.08 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 37.50 |
| 11/21/2022 | 301 | $ | 194.83 |
| 11/22/2022 | 301 | $ | 521.25 |
| 11/22/2022 | 301 | $ | 1,636.75 |
| 11/22/2022 | 301 | $ | 6,230.10 |
| 11/23/2022 | 301 | $ | 1,402.68 |
| 11/23/2022 | 301 | $ | 49.09 |
| 11/23/2022 | 301 | $ | 134.52 |
| 11/23/2022 | 301 | $ | 107.31 |
| 11/23/2022 | 301 | $ | 18.00 |
| 11/23/2022 | 301 | $ | 2.52 |
| 11/29/2022 | 301 | $ | 486.48 |
| 11/30/2022 | 301 | $ | 1,666.67 |
| 11/30/2022 | 301 | $ | 33.34 |
| 11/30/2022 | 301 | $ | 127.50 |
| 11/30/2022 | 301 | $ | 9.00 |
| 11/30/2022 | 301 | $ | 3.00 |
| 11/30/2022 | 301 | $ | 24,411.92 |
| 11/30/2022 | 301 | $ | 569.73 |
| 11/30/2022 | 301 | $ | 2,018.94 |
| 11/30/2022 | 301 | $ | 162.00 |
| 11/30/2022 | 301 | $ | 43.94 |

| Date | | Amount |
|---|---|---|
| 11/30/2022 | 301 | $ 5,579.17 |
| 11/30/2022 | 301 | $ 195.27 |
| 11/30/2022 | 301 | $ 426.81 |
| 11/30/2022 | 301 | $ 18.00 |
| 11/30/2022 | 301 | $ 10.04 |
| 11/30/2022 | 301 | $ 20,833.33 |
| 11/30/2022 | 301 | $ 416.67 |
| 11/30/2022 | 301 | $ 302.08 |
| 11/30/2022 | 301 | $ 18.00 |
| 11/30/2022 | 301 | $ 37.50 |
| 11/30/2022 | 301 | $ 270.00 |
| 11/30/2022 | 301 | $ 5.40 |
| 11/30/2022 | 301 | $ 20.66 |
| 11/30/2022 | 301 | $ 8.75 |
| 11/30/2022 | 301 | $ 0.49 |
| 12/21/2022 | 301 | $ 1,666.67 |
| 12/21/2022 | 301 | $ 33.34 |
| 12/21/2022 | 301 | $ 127.49 |
| 12/21/2022 | 301 | $ 9.00 |
| 12/21/2022 | 301 | $ 3.00 |
| 12/21/2022 | 301 | $ 24,398.70 |
| 12/21/2022 | 301 | $ 599.77 |
| 12/21/2022 | 301 | $ 1,961.92 |
| 12/21/2022 | 301 | $ 162.00 |
| 12/21/2022 | 301 | $ 43.92 |
| 12/21/2022 | 301 | $ 20,833.32 |
| 12/21/2022 | 301 | $ 416.67 |
| 12/21/2022 | 301 | $ 302.08 |
| 12/21/2022 | 301 | $ 16.42 |
| 12/21/2022 | 301 | $ 37.50 |
| 12/23/2022 | 301 | $ 2,350.00 |
| 12/23/2022 | 301 | $ 70.50 |
| 12/23/2022 | 301 | $ 179.78 |
| 12/23/2022 | 301 | $ 17.50 |

| | | | |
|---|---|---|---|
| 12/23/2022 | 301 | $ | 4.23 |
| 12/28/2022 | 301 | $ | 389.66 |
| 12/28/2022 | 301 | $ | 486.48 |
| 12/28/2022 | 301 | $ | 521.25 |
| 12/28/2022 | 301 | $ | 1,636.75 |
| 12/28/2022 | 301 | $ | 6,230.10 |
| 12/29/2022 | 301 | $ | 877.54 |
| 12/29/2022 | 301 | $ | 17.55 |
| 12/29/2022 | 301 | $ | 67.13 |
| 12/29/2022 | 301 | $ | 18.00 |
| 12/29/2022 | 301 | $ | 1.58 |
| 12/31/2022 | 301 | $ | 1,666.67 |
| 12/31/2022 | 301 | $ | 33.34 |
| 12/31/2022 | 301 | $ | 215.83 |
| 12/31/2022 | 301 | $ | 9.25 |
| 12/31/2022 | 301 | $ | 3.00 |
| 12/31/2022 | 301 | $ | 21,017.20 |
| 12/31/2022 | 301 | $ | 598.26 |
| 12/31/2022 | 301 | $ | 2,721.74 |
| 12/31/2022 | 301 | $ | 148.00 |
| 12/31/2022 | 301 | $ | 37.82 |
| 12/31/2022 | 301 | $ | 20,833.33 |
| 12/31/2022 | 301 | $ | 520.83 |
| 12/31/2022 | 301 | $ | 2,058.75 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 37.50 |
| 12/31/2022 | 301 | $ | 580.00 |
| 12/31/2022 | 301 | $ | 11.60 |
| 12/31/2022 | 301 | $ | 73.63 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 1.04 |
| 12/31/2022 | 301 | $ | 3,000.00 |
| 12/31/2022 | 301 | $ | 105.00 |
| 12/31/2022 | 301 | $ | 229.50 |

| Date | Account | | Amount |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 5.83 |
| 12/31/2022 | 301 | $ | 8.10 |
| 12/31/2022 | 301 | $ | 3,000.00 |
| 12/31/2022 | 301 | $ | 105.00 |
| 12/31/2022 | 301 | $ | 229.50 |
| 12/31/2022 | 301 | $ | 2.27 |
| 12/31/2022 | 301 | $ | 7.80 |
| 12/31/2022 | 301 | $ | 580.00 |
| 12/31/2022 | 301 | $ | 11.60 |
| 12/31/2022 | 301 | $ | 73.63 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 1.04 |
| 12/31/2022 | 301 | $ | 3,000.00 |
| 12/31/2022 | 301 | $ | 105.00 |
| 12/31/2022 | 301 | $ | 229.50 |
| 12/31/2022 | 301 | $ | 5.83 |
| 12/31/2022 | 301 | $ | 8.10 |
| 12/31/2022 | 301 | $ | 3,000.00 |
| 12/31/2022 | 301 | $ | 105.00 |
| 12/31/2022 | 301 | $ | 229.50 |
| 12/31/2022 | 301 | $ | 2.27 |
| 12/31/2022 | 301 | $ | 7.80 |
| 1/20/2023 | 301 | $ | 1,666.67 |
| 1/20/2023 | 301 | $ | 33.34 |
| 1/20/2023 | 301 | $ | 216.82 |
| 1/20/2023 | 301 | $ | 9.25 |
| 1/20/2023 | 301 | $ | 3.00 |
| 1/20/2023 | 301 | $ | 21,977.86 |
| 1/20/2023 | 301 | $ | 615.98 |
| 1/20/2023 | 301 | $ | 2,838.36 |
| 1/20/2023 | 301 | $ | 148.00 |
| 1/20/2023 | 301 | $ | 39.56 |
| 1/20/2023 | 301 | $ | 20,833.32 |
| 1/20/2023 | 301 | $ | 520.83 |

| | | | |
|---|---|---|---|
| 1/20/2023 | 301 | $ | 1,606.11 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 37.50 |
| 1/31/2023 | 301 | $ | 1,666.67 |
| 1/31/2023 | 301 | $ | 33.34 |
| 1/31/2023 | 301 | $ | 168.72 |
| 1/31/2023 | 301 | $ | 9.25 |
| 1/31/2023 | 301 | $ | 3.00 |
| 1/31/2023 | 301 | $ | 22,927.99 |
| 1/31/2023 | 301 | $ | 608.78 |
| 1/31/2023 | 301 | $ | 2,460.18 |
| 1/31/2023 | 301 | $ | 148.00 |
| 1/31/2023 | 301 | $ | 41.27 |
| 1/31/2023 | 301 | $ | 20,833.32 |
| 1/31/2023 | 301 | $ | 520.83 |
| 1/31/2023 | 301 | $ | 1,593.75 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 37.50 |
| 1/31/2023 | 301 | $ | 400.00 |
| 1/31/2023 | 301 | $ | 8.00 |
| 1/31/2023 | 301 | $ | 30.60 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 0.72 |
| 2/15/2023 | 301 | $ | 4,545.26 |
| 2/15/2023 | 301 | $ | 588.62 |
| 2/15/2023 | 301 | $ | 18.50 |
| 2/15/2023 | 301 | $ | 8.18 |
| 2/21/2023 | 301 | $ | 1,666.67 |
| 2/21/2023 | 301 | $ | 33.34 |
| 2/21/2023 | 301 | $ | 127.51 |
| 2/21/2023 | 301 | $ | 9.25 |
| 2/21/2023 | 301 | $ | 3.00 |
| 2/21/2023 | 301 | $ | 23,725.43 |
| 2/21/2023 | 301 | $ | 630.21 |

| Date | Code | | Amount |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 2,113.05 |
| 2/21/2023 | 301 | $ | 148.00 |
| 2/21/2023 | 301 | $ | 42.70 |
| 2/21/2023 | 301 | $ | 26,498.97 |
| 2/21/2023 | 301 | $ | 662.47 |
| 2/21/2023 | 301 | $ | 2,027.18 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 47.70 |
| 2/23/2023 | 301 | $ | 1,770.57 |
| 2/23/2023 | 301 | $ | 6,545.47 |
| 2/28/2023 | 301 | $ | 2,307.60 |
| 2/28/2023 | 301 | $ | 46.15 |
| 2/28/2023 | 301 | $ | 176.53 |
| 2/28/2023 | 301 | $ | 9.25 |
| 2/28/2023 | 301 | $ | 4.16 |
| 2/28/2023 | 301 | $ | 14,793.97 |
| 2/28/2023 | 301 | $ | 403.71 |
| 2/28/2023 | 301 | $ | 1,347.92 |
| 2/28/2023 | 301 | $ | 111.00 |
| 2/28/2023 | 301 | $ | 26.62 |
| 2/28/2023 | 301 | $ | 2,652.58 |
| 2/28/2023 | 301 | $ | 53.05 |
| 2/28/2023 | 301 | $ | 7.94 |
| 2/28/2023 | 301 | $ | 202.92 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 4.77 |
| 2/28/2023 | 301 | $ | 9,846.20 |
| 2/28/2023 | 301 | $ | 295.39 |
| 2/28/2023 | 301 | $ | 753.23 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 17.72 |
| 3/7/2023 | 301 | $ | 266.00 |
| 3/9/2023 | 301 | $ | 1,770.57 |
| 3/9/2023 | 301 | $ | 6,545.47 |

| | | | |
|---|---|---|---|
| 3/9/2023 | 301 | $ | 596.68 |
| 3/9/2023 | 301 | $ | 596.68 |
| 3/20/2023 | 301 | $ | 668.15 |
| 3/20/2023 | 301 | $ | 47.38 |
| 3/20/2023 | 301 | $ | 1,770.57 |
| 3/20/2023 | 301 | $ | 6,545.47 |
| 3/22/2023 | 301 | $ | 668.15 |
| 3/22/2023 | 301 | $ | 47.38 |
| 3/22/2023 | 301 | $ | 1,770.57 |
| 3/22/2023 | 301 | $ | 6,545.47 |
| 3/28/2023 | 301 | $ | 664.65 |
| 3/28/2023 | 301 | $ | 47.38 |
| 3/28/2023 | 301 | $ | 1,770.57 |
| 3/28/2023 | 301 | $ | 6,534.97 |
| 3/31/2023 | 301 | $ | 1.69 |
| 4/27/2023 | 301 | $ | 37.10 |
| 4/27/2023 | 301 | $ | 92.68 |
| 4/27/2023 | 301 | $ | 37.10 |
| 4/27/2023 | 301 | $ | 92.68 |
| Totals for Nobility Management, LLC | | $ | 1,309,499.29 |

**Totals for 1900014 - Nobility Management - 301/Fort Worth Vascular Spec - 4TX03 - IET Rec**          $   1,309,499.29

**1900015 - Nobility Management - 301/MV of St. Louis - 4MO01 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 32,378.89 |
| 5/20/2022 | 301 | $ | 818.19 |
| 5/20/2022 | 301 | $ | 577.92 |
| 5/20/2022 | 301 | $ | 2,742.38 |
| 5/20/2022 | 301 | $ | 252.50 |
| 5/20/2022 | 301 | $ | 122.83 |
| 5/20/2022 | 301 | $ | 9,870.63 |
| 5/20/2022 | 301 | $ | 181.92 |

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 900.69 |
| 5/20/2022 | 301 | $ | 54.00 |
| 5/20/2022 | 301 | $ | 36.53 |
| 5/20/2022 | 301 | $ | 2,500.00 |
| 5/20/2022 | 301 | $ | 62.50 |
| 5/20/2022 | 301 | $ | 191.25 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 9.25 |
| 5/20/2022 | 301 | $ | 20,833.32 |
| 5/20/2022 | 301 | $ | 625.00 |
| 5/20/2022 | 301 | $ | 302.08 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 77.08 |
| 5/20/2022 | 301 | $ | 674.98 |
| 5/20/2022 | 301 | $ | 1,659.71 |
| 5/20/2022 | 301 | $ | 4,413.19 |
| 5/24/2022 | 301 | $ | 68.49 |
| 5/24/2022 | 301 | $ | 665.41 |
| 5/31/2022 | 301 | $ | 36,715.97 |
| 5/31/2022 | 301 | $ | 814.82 |
| 5/31/2022 | 301 | $ | 2,976.43 |
| 5/31/2022 | 301 | $ | 252.50 |
| 5/31/2022 | 301 | $ | 135.84 |
| 5/31/2022 | 301 | $ | 10,398.63 |
| 5/31/2022 | 301 | $ | 185.22 |
| 5/31/2022 | 301 | $ | 801.75 |
| 5/31/2022 | 301 | $ | 54.00 |
| 5/31/2022 | 301 | $ | 38.47 |
| 5/31/2022 | 301 | $ | 2,500.00 |
| 5/31/2022 | 301 | $ | 62.50 |
| 5/31/2022 | 301 | $ | 191.25 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 9.25 |
| 5/31/2022 | 301 | $ | 20,833.33 |

| | | | |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 625.00 |
| 5/31/2022 | 301 | $ | 302.08 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 77.08 |
| 5/31/2022 | 301 | $ | 1,080.00 |
| 5/31/2022 | 301 | $ | 27.00 |
| 5/31/2022 | 301 | $ | 82.62 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 4.00 |
| 5/31/2022 | 301 | $ | 22,100.47 |
| 5/31/2022 | 301 | $ | 398.25 |
| 5/31/2022 | 301 | $ | 320.45 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 81.77 |
| 6/3/2022 | 301 | $ | 674.98 |
| 6/3/2022 | 301 | $ | 1,659.71 |
| 6/3/2022 | 301 | $ | 4,413.19 |
| 6/14/2022 | 301 | $ | 665.41 |
| 6/14/2022 | 301 | $ | 221.21 |
| 6/20/2022 | 301 | $ | 2,527.29 |
| 6/20/2022 | 301 | $ | 193.34 |
| 6/20/2022 | 301 | $ | 50.55 |
| 6/20/2022 | 301 | $ | 9.35 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 31,337.07 |
| 6/20/2022 | 301 | $ | 709.08 |
| 6/20/2022 | 301 | $ | 2,458.52 |
| 6/20/2022 | 301 | $ | 217.50 |
| 6/20/2022 | 301 | $ | 115.95 |
| 6/20/2022 | 301 | $ | 10,023.63 |
| 6/20/2022 | 301 | $ | 205.49 |
| 6/20/2022 | 301 | $ | 766.82 |
| 6/20/2022 | 301 | $ | 54.00 |
| 6/20/2022 | 301 | $ | 37.09 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 2,500.00 |
| 6/20/2022 | 301 | $ | 62.50 |
| 6/20/2022 | 301 | $ | 191.25 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 9.25 |
| 6/20/2022 | 301 | $ | 20,833.33 |
| 6/20/2022 | 301 | $ | 302.08 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 77.08 |
| 6/22/2022 | 301 | $ | 674.98 |
| 6/22/2022 | 301 | $ | 2,636.97 |
| 6/22/2022 | 301 | $ | 4,713.19 |
| 6/30/2022 | 301 | $ | 31,337.07 |
| 6/30/2022 | 301 | $ | 709.08 |
| 6/30/2022 | 301 | $ | 2,458.52 |
| 6/30/2022 | 301 | $ | 217.50 |
| 6/30/2022 | 301 | $ | 115.95 |
| 6/30/2022 | 301 | $ | 10,023.63 |
| 6/30/2022 | 301 | $ | 205.49 |
| 6/30/2022 | 301 | $ | 766.82 |
| 6/30/2022 | 301 | $ | 54.00 |
| 6/30/2022 | 301 | $ | 37.09 |
| 6/30/2022 | 301 | $ | 2,500.00 |
| 6/30/2022 | 301 | $ | 62.50 |
| 6/30/2022 | 301 | $ | 191.25 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 9.25 |
| 6/30/2022 | 301 | $ | 20,833.33 |
| 6/30/2022 | 301 | $ | 302.08 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 77.08 |
| 6/30/2022 | 301 | $ | 750.00 |
| 6/30/2022 | 301 | $ | 15.00 |
| 6/30/2022 | 301 | $ | 57.38 |

| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 2.78 |
| 6/30/2022 | 301 | $ | 1,565.00 |
| 6/30/2022 | 301 | $ | 39.13 |
| 6/30/2022 | 301 | $ | 119.72 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 5.79 |
| 6/30/2022 | 301 | $ | 3,458.94 |
| 6/30/2022 | 301 | $ | 50.15 |
| 6/30/2022 | 301 | $ | 17.34 |
| 6/30/2022 | 301 | $ | 12.80 |
| 7/20/2022 | 301 | $ | 718.58 |
| 7/20/2022 | 301 | $ | 2,322.00 |
| 7/20/2022 | 301 | $ | 7,909.21 |
| 7/21/2022 | 301 | $ | 39,806.07 |
| 7/21/2022 | 301 | $ | 826.27 |
| 7/21/2022 | 301 | $ | 3,347.80 |
| 7/21/2022 | 301 | $ | 253.00 |
| 7/21/2022 | 301 | $ | 147.30 |
| 7/21/2022 | 301 | $ | 9,114.63 |
| 7/21/2022 | 301 | $ | 213.10 |
| 7/21/2022 | 301 | $ | 697.27 |
| 7/21/2022 | 301 | $ | 54.00 |
| 7/21/2022 | 301 | $ | 33.73 |
| 7/21/2022 | 301 | $ | 3,333.33 |
| 7/21/2022 | 301 | $ | 83.33 |
| 7/21/2022 | 301 | $ | 255.00 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 12.33 |
| 7/21/2022 | 301 | $ | 20,833.32 |
| 7/21/2022 | 301 | $ | 302.08 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 77.08 |
| 7/25/2022 | 301 | $ | 665.41 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/28/2022 | 301 | $ | 203.27 |
| 7/31/2022 | 301 | $ | 29,795.61 |
| 7/31/2022 | 301 | $ | 602.91 |
| 7/31/2022 | 301 | $ | 2,545.84 |
| 7/31/2022 | 301 | $ | 235.00 |
| 7/31/2022 | 301 | $ | 110.25 |
| 7/31/2022 | 301 | $ | 5,892.03 |
| 7/31/2022 | 301 | $ | 141.44 |
| 7/31/2022 | 301 | $ | 450.73 |
| 7/31/2022 | 301 | $ | 36.50 |
| 7/31/2022 | 301 | $ | 21.80 |
| 7/31/2022 | 301 | $ | 3,333.33 |
| 7/31/2022 | 301 | $ | 83.33 |
| 7/31/2022 | 301 | $ | 255.00 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 12.33 |
| 7/31/2022 | 301 | $ | 20,833.32 |
| 7/31/2022 | 301 | $ | 302.08 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 77.08 |
| 7/31/2022 | 301 | $ | 1,050.00 |
| 7/31/2022 | 301 | $ | 26.25 |
| 7/31/2022 | 301 | $ | 80.33 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 3.89 |
| 7/31/2022 | 301 | $ | 13,146.70 |
| 7/31/2022 | 301 | $ | 190.63 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 48.64 |
| 8/19/2022 | 301 | $ | 36,122.26 |
| 8/19/2022 | 301 | $ | 1,818.20 |
| 8/19/2022 | 301 | $ | 748.84 |
| 8/19/2022 | 301 | $ | 3,231.91 |
| 8/19/2022 | 301 | $ | 270.50 |

| | | | |
|---|---|---|---|
| 8/19/2022 | 301 | $ | 140.37 |
| 8/19/2022 | 301 | $ | 8,124.63 |
| 8/19/2022 | 301 | $ | 186.10 |
| 8/19/2022 | 301 | $ | 621.54 |
| 8/19/2022 | 301 | $ | 36.50 |
| 8/19/2022 | 301 | $ | 30.06 |
| 8/19/2022 | 301 | $ | 3,333.33 |
| 8/19/2022 | 301 | $ | 83.33 |
| 8/19/2022 | 301 | $ | 255.00 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 12.33 |
| 8/19/2022 | 301 | $ | 20,833.33 |
| 8/19/2022 | 301 | $ | 302.08 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 77.08 |
| 8/22/2022 | 301 | $ | 806.72 |
| 8/23/2022 | 301 | $ | 718.58 |
| 8/23/2022 | 301 | $ | 2,322.00 |
| 8/23/2022 | 301 | $ | 7,909.21 |
| 8/23/2022 | 301 | $ | 203.27 |
| 8/26/2022 | 301 | $ | 85.00 |
| 8/31/2022 | 301 | $ | 38,276.40 |
| 8/31/2022 | 301 | $ | 805.05 |
| 8/31/2022 | 301 | $ | 3,043.19 |
| 8/31/2022 | 301 | $ | 253.00 |
| 8/31/2022 | 301 | $ | 141.62 |
| 8/31/2022 | 301 | $ | 8,652.02 |
| 8/31/2022 | 301 | $ | 196.64 |
| 8/31/2022 | 301 | $ | 661.87 |
| 8/31/2022 | 301 | $ | 36.50 |
| 8/31/2022 | 301 | $ | 32.02 |
| 8/31/2022 | 301 | $ | 3,333.33 |
| 8/31/2022 | 301 | $ | 83.33 |
| 8/31/2022 | 301 | $ | 255.00 |

| | | | |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 12.33 |
| 8/31/2022 | 301 | $ | 20,833.33 |
| 8/31/2022 | 301 | $ | 302.08 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 77.08 |
| 8/31/2022 | 301 | $ | 970.00 |
| 8/31/2022 | 301 | $ | 24.25 |
| 8/31/2022 | 301 | $ | 74.21 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 3.59 |
| 8/31/2022 | 301 | $ | 22,827.17 |
| 8/31/2022 | 301 | $ | 330.99 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 84.46 |
| 9/20/2022 | 301 | $ | 718.58 |
| 9/20/2022 | 301 | $ | 2,322.00 |
| 9/20/2022 | 301 | $ | 8,627.79 |
| 9/21/2022 | 301 | $ | 43,979.08 |
| 9/21/2022 | 301 | $ | 769.20 |
| 9/21/2022 | 301 | $ | 825.22 |
| 9/21/2022 | 301 | $ | 3,792.90 |
| 9/21/2022 | 301 | $ | 306.50 |
| 9/21/2022 | 301 | $ | 165.57 |
| 9/21/2022 | 301 | $ | 7,995.62 |
| 9/21/2022 | 301 | $ | 183.52 |
| 9/21/2022 | 301 | $ | 611.66 |
| 9/21/2022 | 301 | $ | 36.50 |
| 9/21/2022 | 301 | $ | 29.59 |
| 9/21/2022 | 301 | $ | 3,333.33 |
| 9/21/2022 | 301 | $ | 83.33 |
| 9/21/2022 | 301 | $ | 255.00 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 12.33 |

| | | | |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 20,833.32 |
| 9/21/2022 | 301 | $ | 302.08 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 77.08 |
| 9/23/2022 | 301 | $ | 163.23 |
| 9/23/2022 | 301 | $ | 861.04 |
| 9/26/2022 | 301 | $ | 656.47 |
| 9/26/2022 | 301 | $ | 13.13 |
| 9/26/2022 | 301 | $ | 84.74 |
| 9/26/2022 | 301 | $ | 50.22 |
| 9/26/2022 | 301 | $ | 35.00 |
| 9/26/2022 | 301 | $ | 2.43 |
| 9/30/2022 | 301 | $ | 38,352.45 |
| 9/30/2022 | 301 | $ | 704.07 |
| 9/30/2022 | 301 | $ | 3,255.94 |
| 9/30/2022 | 301 | $ | 253.00 |
| 9/30/2022 | 301 | $ | 141.92 |
| 9/30/2022 | 301 | $ | 4,720.83 |
| 9/30/2022 | 301 | $ | 118.02 |
| 9/30/2022 | 301 | $ | 361.14 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 17.47 |
| 9/30/2022 | 301 | $ | 3,333.33 |
| 9/30/2022 | 301 | $ | 83.33 |
| 9/30/2022 | 301 | $ | 255.00 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 12.33 |
| 9/30/2022 | 301 | $ | 20,833.33 |
| 9/30/2022 | 301 | $ | 302.08 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 77.08 |
| 9/30/2022 | 301 | $ | 750.00 |
| 9/30/2022 | 301 | $ | 57.38 |
| 9/30/2022 | 301 | $ | 15.00 |

| | | | |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 2.78 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 13,568.07 |
| 9/30/2022 | 301 | $ | 196.74 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 50.20 |
| 9/30/2022 | 301 | $ | 2,030.00 |
| 9/30/2022 | 301 | $ | 50.75 |
| 9/30/2022 | 301 | $ | 155.30 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 7.51 |
| 10/18/2022 | 301 | $ | 8,613.18 |
| 10/18/2022 | 301 | $ | 215.33 |
| 10/18/2022 | 301 | $ | 30.99 |
| 10/18/2022 | 301 | $ | 658.91 |
| 10/18/2022 | 301 | $ | 18.00 |
| 10/18/2022 | 301 | $ | 31.87 |
| 10/21/2022 | 301 | $ | 3,333.33 |
| 10/21/2022 | 301 | $ | 83.33 |
| 10/21/2022 | 301 | $ | 255.00 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 12.33 |
| 10/21/2022 | 301 | $ | 39,260.20 |
| 10/21/2022 | 301 | $ | 748.48 |
| 10/21/2022 | 301 | $ | 3,381.90 |
| 10/21/2022 | 301 | $ | 288.50 |
| 10/21/2022 | 301 | $ | 145.25 |
| 10/21/2022 | 301 | $ | 20,833.33 |
| 10/21/2022 | 301 | $ | 302.08 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 77.08 |
| 10/27/2022 | 301 | $ | 163.23 |
| 10/27/2022 | 301 | $ | 861.04 |
| 10/28/2022 | 301 | $ | 718.58 |

| | | | |
|---|---|---|---|
| 10/28/2022 | 301 | $ | 2,322.00 |
| 10/28/2022 | 301 | $ | 10,579.39 |
| 10/31/2022 | 301 | $ | 3,333.33 |
| 10/31/2022 | 301 | $ | 83.33 |
| 10/31/2022 | 301 | $ | 255.00 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 12.33 |
| 10/31/2022 | 301 | $ | 43,295.71 |
| 10/31/2022 | 301 | $ | 1,000.00 |
| 10/31/2022 | 301 | $ | 845.79 |
| 10/31/2022 | 301 | $ | 3,829.15 |
| 10/31/2022 | 301 | $ | 288.50 |
| 10/31/2022 | 301 | $ | 163.89 |
| 10/31/2022 | 301 | $ | 20,833.32 |
| 10/31/2022 | 301 | $ | 302.08 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 77.08 |
| 10/31/2022 | 301 | $ | 28,508.38 |
| 10/31/2022 | 301 | $ | 413.37 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 105.48 |
| 11/3/2022 | 301 | $ | 2,607.82 |
| 11/7/2022 | 301 | $ | 1,109.25 |
| 11/7/2022 | 301 | $ | 38.82 |
| 11/7/2022 | 301 | $ | 84.85 |
| 11/7/2022 | 301 | $ | 18.00 |
| 11/7/2022 | 301 | $ | 4.10 |
| 11/21/2022 | 301 | $ | 3,333.33 |
| 11/21/2022 | 301 | $ | 83.33 |
| 11/21/2022 | 301 | $ | 255.00 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 12.33 |
| 11/21/2022 | 301 | $ | 40,378.62 |
| 11/21/2022 | 301 | $ | 715.88 |

| | | | |
|---|---|---|---|
| 11/21/2022 | 301 | $ | 3,416.58 |
| 11/21/2022 | 301 | $ | 270.50 |
| 11/21/2022 | 301 | $ | 149.40 |
| 11/21/2022 | 301 | $ | 20,833.32 |
| 11/21/2022 | 301 | $ | 302.08 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 77.08 |
| 11/21/2022 | 301 | $ | 163.23 |
| 11/22/2022 | 301 | $ | 718.58 |
| 11/22/2022 | 301 | $ | 2,322.00 |
| 11/22/2022 | 301 | $ | 10,579.39 |
| 11/29/2022 | 301 | $ | 861.04 |
| 11/30/2022 | 301 | $ | 3,333.33 |
| 11/30/2022 | 301 | $ | 83.33 |
| 11/30/2022 | 301 | $ | 255.00 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 12.33 |
| 11/30/2022 | 301 | $ | 40,378.62 |
| 11/30/2022 | 301 | $ | 715.88 |
| 11/30/2022 | 301 | $ | 3,416.58 |
| 11/30/2022 | 301 | $ | 270.50 |
| 11/30/2022 | 301 | $ | 149.40 |
| 11/30/2022 | 301 | $ | 20,833.32 |
| 11/30/2022 | 301 | $ | 302.08 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 77.08 |
| 11/30/2022 | 301 | $ | 480.00 |
| 11/30/2022 | 301 | $ | 12.00 |
| 11/30/2022 | 301 | $ | 36.72 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 1.78 |
| 11/30/2022 | 301 | $ | 10,160.39 |
| 11/30/2022 | 301 | $ | 147.33 |
| 11/30/2022 | 301 | $ | 17.50 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 37.59 |
| 12/21/2022 | 301 | $ | 3,333.33 |
| 12/21/2022 | 301 | $ | 83.33 |
| 12/21/2022 | 301 | $ | 255.00 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 12.33 |
| 12/21/2022 | 301 | $ | 44,067.34 |
| 12/21/2022 | 301 | $ | 841.05 |
| 12/21/2022 | 301 | $ | 3,500.19 |
| 12/21/2022 | 301 | $ | 270.50 |
| 12/21/2022 | 301 | $ | 163.06 |
| 12/21/2022 | 301 | $ | 20,833.32 |
| 12/21/2022 | 301 | $ | 302.08 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 77.08 |
| 12/28/2022 | 301 | $ | 326.46 |
| 12/28/2022 | 301 | $ | 861.04 |
| 12/28/2022 | 301 | $ | 718.58 |
| 12/28/2022 | 301 | $ | 2,322.00 |
| 12/28/2022 | 301 | $ | 10,579.39 |
| 12/30/2022 | 301 | $ | 1,316.62 |
| 12/30/2022 | 301 | $ | 131.76 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 4.87 |
| 12/30/2022 | 301 | $ | 298.90 |
| 12/30/2022 | 301 | $ | 22.86 |
| 12/30/2022 | 301 | $ | 17.50 |
| 12/30/2022 | 301 | $ | 1.11 |
| 12/30/2022 | 301 | $ | 298.90 |
| 12/30/2022 | 301 | $ | 22.86 |
| 12/30/2022 | 301 | $ | 17.50 |
| 12/30/2022 | 301 | $ | 1.11 |
| 12/31/2022 | 301 | $ | 3,333.33 |
| 12/31/2022 | 301 | $ | 100.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 425.50 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 12.33 |
| 12/31/2022 | 301 | $ | 39,317.86 |
| 12/31/2022 | 301 | $ | 970.65 |
| 12/31/2022 | 301 | $ | 5,018.94 |
| 12/31/2022 | 301 | $ | 259.50 |
| 12/31/2022 | 301 | $ | 145.47 |
| 12/31/2022 | 301 | $ | 20,833.33 |
| 12/31/2022 | 301 | $ | 625.00 |
| 12/31/2022 | 301 | $ | 2,109.82 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 77.08 |
| 12/31/2022 | 301 | $ | 640.00 |
| 12/31/2022 | 301 | $ | 19.20 |
| 12/31/2022 | 301 | $ | 79.86 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 2.37 |
| 12/31/2022 | 301 | $ | 640.00 |
| 12/31/2022 | 301 | $ | 19.20 |
| 12/31/2022 | 301 | $ | 79.86 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 2.37 |
| 1/18/2023 | 301 | $ | 7,636.12 |
| 1/18/2023 | 301 | $ | 267.26 |
| 1/18/2023 | 301 | $ | 833.83 |
| 1/18/2023 | 301 | $ | 18.50 |
| 1/18/2023 | 301 | $ | 28.25 |
| 1/20/2023 | 301 | $ | 3,333.33 |
| 1/20/2023 | 301 | $ | 100.00 |
| 1/20/2023 | 301 | $ | 427.48 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 12.33 |
| 1/20/2023 | 301 | $ | 32,608.45 |

| Date | Code | | Amount |
|---|---|---|---|
| 1/20/2023 | 301 | $ | 874.60 |
| 1/20/2023 | 301 | $ | 4,123.42 |
| 1/20/2023 | 301 | $ | 241.00 |
| 1/20/2023 | 301 | $ | 120.66 |
| 1/20/2023 | 301 | $ | 5,208.33 |
| 1/20/2023 | 301 | $ | 658.98 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 19.27 |
| 1/20/2023 | 301 | $ | 20,833.33 |
| 1/20/2023 | 301 | $ | 625.00 |
| 1/20/2023 | 301 | $ | 1,606.11 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 77.08 |
| 1/31/2023 | 301 | $ | 3,170.64 |
| 1/31/2023 | 301 | $ | 63.41 |
| 1/31/2023 | 301 | $ | 385.70 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 11.73 |
| 1/31/2023 | 301 | $ | 42,923.93 |
| 1/31/2023 | 301 | $ | 3,000.00 |
| 1/31/2023 | 301 | $ | 1,242.76 |
| 1/31/2023 | 301 | $ | 5,195.56 |
| 1/31/2023 | 301 | $ | 241.00 |
| 1/31/2023 | 301 | $ | 169.91 |
| 1/31/2023 | 301 | $ | 5,208.33 |
| 1/31/2023 | 301 | $ | 182.29 |
| 1/31/2023 | 301 | $ | 489.03 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 19.27 |
| 1/31/2023 | 301 | $ | 20,833.33 |
| 1/31/2023 | 301 | $ | 625.00 |
| 1/31/2023 | 301 | $ | 1,593.75 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 77.08 |

| Date | Code | | Amount |
|---|---|---|---|
| 1/31/2023 | 301 | $ | 440.00 |
| 1/31/2023 | 301 | $ | 8.80 |
| 1/31/2023 | 301 | $ | 33.66 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 1.63 |
| 1/31/2023 | 301 | $ | 2,862.98 |
| 1/31/2023 | 301 | $ | 85.89 |
| 1/31/2023 | 301 | $ | 219.01 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 10.59 |
| 2/21/2023 | 301 | $ | 3,333.33 |
| 2/21/2023 | 301 | $ | 66.67 |
| 2/21/2023 | 301 | $ | 256.03 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 12.33 |
| 2/21/2023 | 301 | $ | 33,090.36 |
| 2/21/2023 | 301 | $ | 747.31 |
| 2/21/2023 | 301 | $ | 3,188.83 |
| 2/21/2023 | 301 | $ | 229.16 |
| 2/21/2023 | 301 | $ | 118.81 |
| 2/21/2023 | 301 | $ | 4,727.58 |
| 2/21/2023 | 301 | $ | 165.47 |
| 2/21/2023 | 301 | $ | 361.66 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 17.49 |
| 2/21/2023 | 301 | $ | 20,833.33 |
| 2/21/2023 | 301 | $ | 625.00 |
| 2/21/2023 | 301 | $ | 1,593.75 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 77.08 |
| 2/22/2023 | 301 | $ | 855.66 |
| 2/22/2023 | 301 | $ | 29.95 |
| 2/22/2023 | 301 | $ | 99.69 |
| 2/22/2023 | 301 | $ | 17.50 |

| | | | |
|---|---|---|---|
| 2/22/2023 | 301 | $ | 3.17 |
| 2/23/2023 | 301 | $ | 2,644.49 |
| 2/23/2023 | 301 | $ | 7,288.45 |
| 2/28/2023 | 301 | $ | 3,333.33 |
| 2/28/2023 | 301 | $ | 66.67 |
| 2/28/2023 | 301 | $ | 255.00 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 12.33 |
| 2/28/2023 | 301 | $ | 30,011.95 |
| 2/28/2023 | 301 | $ | 681.78 |
| 2/28/2023 | 301 | $ | 2,581.29 |
| 2/28/2023 | 301 | $ | 211.16 |
| 2/28/2023 | 301 | $ | 107.41 |
| 2/28/2023 | 301 | $ | 4,967.95 |
| 2/28/2023 | 301 | $ | 173.88 |
| 2/28/2023 | 301 | $ | 380.05 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 18.38 |
| 2/28/2023 | 301 | $ | 20,833.33 |
| 2/28/2023 | 301 | $ | 625.00 |
| 2/28/2023 | 301 | $ | 1,593.75 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 77.08 |
| 2/28/2023 | 301 | $ | 860.21 |
| 2/28/2023 | 301 | $ | 25.81 |
| 2/28/2023 | 301 | $ | 65.80 |
| 2/28/2023 | 301 | $ | 17.50 |
| 2/28/2023 | 301 | $ | 3.18 |
| 3/8/2023 | 301 | $ | 1,508.02 |
| 3/8/2023 | 301 | $ | 29.96 |
| 3/8/2023 | 301 | $ | 20.52 |
| 3/8/2023 | 301 | $ | 0.01 |
| 3/8/2023 | 301 | $ | 138.50 |
| 3/8/2023 | 301 | $ | 55.50 |

| | | | |
|---|---|---|---|
| 3/8/2023 | 301 | $ | 5.58 |
| 3/9/2023 | 301 | $ | 2,644.49 |
| 3/9/2023 | 301 | $ | 7,288.45 |
| 3/9/2023 | 301 | $ | 312.10 |
| 3/9/2023 | 301 | $ | 312.10 |
| 3/13/2023 | 301 | $ | 216.20 |
| 3/20/2023 | 301 | $ | 2,644.49 |
| 3/20/2023 | 301 | $ | 179.38 |
| 3/20/2023 | 301 | $ | 8,108.58 |
| 3/21/2023 | 301 | $ | 3,333.33 |
| 3/21/2023 | 301 | $ | 5,000.00 |
| 3/21/2023 | 301 | $ | 166.67 |
| 3/21/2023 | 301 | $ | 637.50 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 30.83 |
| 3/21/2023 | 301 | $ | 24,868.85 |
| 3/21/2023 | 301 | $ | 533.21 |
| 3/21/2023 | 301 | $ | 2,192.02 |
| 3/21/2023 | 301 | $ | 175.75 |
| 3/21/2023 | 301 | $ | 88.70 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 14,583.57 |
| 3/21/2023 | 301 | $ | 437.51 |
| 3/21/2023 | 301 | $ | 1,115.64 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 53.96 |
| 3/22/2023 | 301 | $ | 2,644.49 |
| 3/22/2023 | 301 | $ | 179.38 |
| 3/22/2023 | 301 | $ | 8,108.58 |
| 3/24/2023 | 301 | $ | 2,829.50 |
| 3/24/2023 | 301 | $ | 56.59 |
| 3/24/2023 | 301 | $ | 216.46 |
| 3/24/2023 | 301 | $ | 18.50 |
| 3/24/2023 | 301 | $ | 10.47 |

| | | | |
|---|---|---|---|
| 3/28/2023 | 301 | $ | 2,640.99 |
| 3/28/2023 | 301 | $ | 179.38 |
| 3/28/2023 | 301 | $ | 10,080.48 |
| 3/28/2023 | 301 | $ | 125.00 |
| 3/30/2023 | 301 | $ | 6,640.74 |
| 3/30/2023 | 301 | $ | 162.48 |
| 3/30/2023 | 301 | $ | 2.86 |
| 3/30/2023 | 301 | $ | 544.18 |
| 3/30/2023 | 301 | $ | 37.00 |
| 3/30/2023 | 301 | $ | 24.57 |
| 3/31/2023 | 301 | $ | 9,545.39 |
| 3/31/2023 | 301 | $ | 130.38 |
| 3/31/2023 | 301 | $ | 938.35 |
| 3/31/2023 | 301 | $ | 46.25 |
| 3/31/2023 | 301 | $ | 31.99 |
| 3/31/2023 | 301 | $ | 23,451.02 |
| 3/31/2023 | 301 | $ | 703.53 |
| 3/31/2023 | 301 | $ | 1,794.00 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 86.77 |
| 3/31/2023 | 301 | $ | 14,990.50 |
| 3/31/2023 | 301 | $ | 401.07 |
| 3/31/2023 | 301 | $ | 1,225.74 |
| 3/31/2023 | 301 | $ | 92.50 |
| 3/31/2023 | 301 | $ | 55.46 |
| 3/31/2023 | 301 | $ | 584.71 |
| 3/31/2023 | 301 | $ | 20.46 |
| 3/31/2023 | 301 | $ | 44.73 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 2.16 |
| 3/31/2023 | 301 | $ | 7,454.72 |
| 4/1/2023 | 301 | | |
| 4/7/2023 | 301 | $ | 5,253.79 |
| 4/7/2023 | 301 | $ | 143.58 |

| | | | |
|---|---|---|---|
| 4/7/2023 | 301 | $ | 40.47 |
| 4/7/2023 | 301 | $ | 423.03 |
| 4/7/2023 | 301 | $ | 37.00 |
| 4/7/2023 | 301 | $ | 19.44 |
| 4/10/2023 | 301 | $ | 115.84 |
| 4/11/2023 | 301 | $ | 56.57 |
| 4/21/2023 | 301 | $ | 3,020.83 |
| 4/21/2023 | 301 | $ | 262.71 |
| 4/21/2023 | 301 | $ | 9.25 |
| 4/21/2023 | 301 | $ | 7.85 |
| 4/26/2023 | 301 | $ | 3,147.69 |
| 4/26/2023 | 301 | $ | 9.63 |
| 4/26/2023 | 301 | $ | 240.79 |
| 4/26/2023 | 301 | $ | 9.25 |
| 4/26/2023 | 301 | $ | 8.18 |
| 4/27/2023 | 301 | $ | 8.04 |
| 4/27/2023 | 301 | $ | 37.10 |
| 4/27/2023 | 301 | $ | 102.90 |
| 4/27/2023 | 301 | $ | 16.08 |
| 4/27/2023 | 301 | $ | 37.10 |
| 4/27/2023 | 301 | $ | 300.92 |
| 4/27/2023 | 301 | $ | 16.08 |
| 4/27/2023 | 301 | $ | 37.10 |
| 4/27/2023 | 301 | $ | 208.78 |
| Totals for Nobility Management, LLC | | $ | 1,926,676.62 |

**Totals for 1900015 - Nobility Management - 301/MV of St. Louis - 4MO01 - IET Rec**  $  1,926,676.62

**1900016 - Nobility Management - 301/Houston Vascular Spec - 4TX04 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 17,257.84 |
| 5/20/2022 | 301 | $ | 305.95 |
| 5/20/2022 | 301 | $ | 1,391.06 |

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 139.12 |
| 5/20/2022 | 301 | $ | 31.07 |
| 5/20/2022 | 301 | $ | 5,250.00 |
| 5/20/2022 | 301 | $ | 131.25 |
| 5/20/2022 | 301 | $ | 401.63 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 9.45 |
| 5/20/2022 | 301 | $ | 2,833.33 |
| 5/20/2022 | 301 | $ | 216.75 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 5.10 |
| 5/20/2022 | 301 | $ | 20,833.32 |
| 5/20/2022 | 301 | $ | 510.17 |
| 5/20/2022 | 301 | $ | 302.08 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 37.50 |
| 5/20/2022 | 301 | $ | 683.22 |
| 5/20/2022 | 301 | $ | 684.76 |
| 5/20/2022 | 301 | $ | 2,322.40 |
| 5/24/2022 | 301 | $ | 29.21 |
| 5/24/2022 | 301 | $ | 145.13 |
| 5/31/2022 | 301 | $ | 23,487.81 |
| 5/31/2022 | 301 | $ | 410.33 |
| 5/31/2022 | 301 | $ | 2,020.59 |
| 5/31/2022 | 301 | $ | 162.00 |
| 5/31/2022 | 301 | $ | 42.27 |
| 5/31/2022 | 301 | $ | 5,250.01 |
| 5/31/2022 | 301 | $ | 131.25 |
| 5/31/2022 | 301 | $ | 401.63 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 9.45 |
| 5/31/2022 | 301 | $ | 2,440.72 |
| 5/31/2022 | 301 | $ | 48.81 |
| 5/31/2022 | 301 | $ | 186.71 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 4.39 |
| 5/31/2022 | 301 | $ | 20,833.32 |
| 5/31/2022 | 301 | $ | 510.17 |
| 5/31/2022 | 301 | $ | 302.08 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 37.50 |
| 5/31/2022 | 301 | $ | 1,870.00 |
| 5/31/2022 | 301 | $ | 37.40 |
| 5/31/2022 | 301 | $ | 143.06 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 3.37 |
| 6/3/2022 | 301 | $ | 683.22 |
| 6/3/2022 | 301 | $ | 684.76 |
| 6/3/2022 | 301 | $ | 2,322.40 |
| 6/14/2022 | 301 | $ | 145.13 |
| 6/14/2022 | 301 | $ | 61.70 |
| 6/20/2022 | 301 | $ | 21,940.51 |
| 6/20/2022 | 301 | $ | 377.08 |
| 6/20/2022 | 301 | $ | 1,892.59 |
| 6/20/2022 | 301 | $ | 162.00 |
| 6/20/2022 | 301 | $ | 39.49 |
| 6/20/2022 | 301 | $ | 5,250.00 |
| 6/20/2022 | 301 | $ | 131.25 |
| 6/20/2022 | 301 | $ | 401.63 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 9.45 |
| 6/20/2022 | 301 | $ | 2,833.33 |
| 6/20/2022 | 301 | $ | 56.67 |
| 6/20/2022 | 301 | $ | 216.75 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 5.10 |
| 6/20/2022 | 301 | $ | 20,833.33 |
| 6/20/2022 | 301 | $ | 510.17 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 302.08 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 37.50 |
| 6/22/2022 | 301 | $ | 683.22 |
| 6/22/2022 | 301 | $ | 684.76 |
| 6/22/2022 | 301 | $ | 2,822.40 |
| 6/30/2022 | 301 | $ | 21,940.51 |
| 6/30/2022 | 301 | $ | 377.08 |
| 6/30/2022 | 301 | $ | 1,892.59 |
| 6/30/2022 | 301 | $ | 162.00 |
| 6/30/2022 | 301 | $ | 39.49 |
| 6/30/2022 | 301 | $ | 5,250.00 |
| 6/30/2022 | 301 | $ | 131.25 |
| 6/30/2022 | 301 | $ | 401.63 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 9.45 |
| 6/30/2022 | 301 | $ | 2,833.33 |
| 6/30/2022 | 301 | $ | 56.67 |
| 6/30/2022 | 301 | $ | 216.75 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 5.10 |
| 6/30/2022 | 301 | $ | 20,833.33 |
| 6/30/2022 | 301 | $ | 510.17 |
| 6/30/2022 | 301 | $ | 302.08 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 37.50 |
| 6/30/2022 | 301 | $ | 1,500.00 |
| 6/30/2022 | 301 | $ | 114.75 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 2.70 |
| 6/30/2022 | 301 | $ | 1,620.00 |
| 6/30/2022 | 301 | $ | 32.40 |
| 6/30/2022 | 301 | $ | 123.93 |
| 6/30/2022 | 301 | $ | 17.50 |

| | | | |
|---|---|---|---:|
| 6/30/2022 | 301 | $ | 2.92 |
| 6/30/2022 | 301 | $ | 3,000.00 |
| 6/30/2022 | 301 | $ | 43.50 |
| 6/30/2022 | 301 | $ | 5.83 |
| 6/30/2022 | 301 | $ | 8.10 |
| 6/30/2022 | 301 | $ | 3,000.00 |
| 6/30/2022 | 301 | $ | 64.54 |
| 6/30/2022 | 301 | $ | 43.50 |
| 6/30/2022 | 301 | $ | 2.33 |
| 6/30/2022 | 301 | $ | 5.40 |
| 7/20/2022 | 301 | $ | 728.36 |
| 7/20/2022 | 301 | $ | 1,290.55 |
| 7/20/2022 | 301 | $ | 2,322.00 |
| 7/20/2022 | 301 | $ | 3,969.61 |
| 7/21/2022 | 301 | $ | 20,372.25 |
| 7/21/2022 | 301 | $ | 365.17 |
| 7/21/2022 | 301 | $ | 1,715.56 |
| 7/21/2022 | 301 | $ | 144.00 |
| 7/21/2022 | 301 | $ | 36.67 |
| 7/21/2022 | 301 | $ | 5,250.00 |
| 7/21/2022 | 301 | $ | 131.25 |
| 7/21/2022 | 301 | $ | 401.63 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 9.45 |
| 7/21/2022 | 301 | $ | 2,833.33 |
| 7/21/2022 | 301 | $ | 56.67 |
| 7/21/2022 | 301 | $ | 216.75 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 5.10 |
| 7/21/2022 | 301 | $ | 20,833.32 |
| 7/21/2022 | 301 | $ | 510.17 |
| 7/21/2022 | 301 | $ | 302.08 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 37.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/22/2022 | 301 | $ | 23,261.12 |
| 7/22/2022 | 301 | $ | 522.31 |
| 7/22/2022 | 301 | $ | 337.29 |
| 7/22/2022 | 301 | $ | 18.00 |
| 7/22/2022 | 301 | $ | 41.87 |
| 7/25/2022 | 301 | $ | 145.13 |
| 7/28/2022 | 301 | $ | 46.10 |
| 7/31/2022 | 301 | $ | 16,248.56 |
| 7/31/2022 | 301 | $ | 316.95 |
| 7/31/2022 | 301 | $ | 1,357.12 |
| 7/31/2022 | 301 | $ | 128.88 |
| 7/31/2022 | 301 | $ | 29.26 |
| 7/31/2022 | 301 | $ | 5,250.00 |
| 7/31/2022 | 301 | $ | 131.25 |
| 7/31/2022 | 301 | $ | 401.63 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 9.45 |
| 7/31/2022 | 301 | $ | 2,833.33 |
| 7/31/2022 | 301 | $ | 56.67 |
| 7/31/2022 | 301 | $ | 216.75 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 5.10 |
| 7/31/2022 | 301 | $ | 1,310.00 |
| 7/31/2022 | 301 | $ | 26.20 |
| 7/31/2022 | 301 | $ | 100.22 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 2.36 |
| 8/19/2022 | 301 | $ | 17,760.18 |
| 8/19/2022 | 301 | $ | 250.00 |
| 8/19/2022 | 301 | $ | 333.89 |
| 8/19/2022 | 301 | $ | 1,544.41 |
| 8/19/2022 | 301 | $ | 145.87 |
| 8/19/2022 | 301 | $ | 34.42 |
| 8/19/2022 | 301 | $ | 5,250.00 |

| Date | | Amount |
|---|---|---|
| 8/19/2022 | 301 | $ 131.25 |
| 8/19/2022 | 301 | $ 401.63 |
| 8/19/2022 | 301 | $ 18.00 |
| 8/19/2022 | 301 | $ 9.45 |
| 8/19/2022 | 301 | $ 2,833.33 |
| 8/19/2022 | 301 | $ 56.67 |
| 8/19/2022 | 301 | $ 216.75 |
| 8/19/2022 | 301 | $ 18.00 |
| 8/19/2022 | 301 | $ 5.10 |
| 8/22/2022 | 301 | $ 242.13 |
| 8/23/2022 | 301 | $ 728.36 |
| 8/23/2022 | 301 | $ 1,290.55 |
| 8/23/2022 | 301 | $ 2,322.00 |
| 8/23/2022 | 301 | $ 3,969.61 |
| 8/23/2022 | 301 | $ 102.17 |
| 8/23/2022 | 301 | $ 137.41 |
| 8/31/2022 | 301 | $ 23,703.81 |
| 8/31/2022 | 301 | $ 394.56 |
| 8/31/2022 | 301 | $ 2,113.78 |
| 8/31/2022 | 301 | $ 145.24 |
| 8/31/2022 | 301 | $ 44.47 |
| 8/31/2022 | 301 | $ 5,250.00 |
| 8/31/2022 | 301 | $ 131.25 |
| 8/31/2022 | 301 | $ 401.63 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 9.45 |
| 8/31/2022 | 301 | $ 4,153.07 |
| 8/31/2022 | 301 | $ 83.06 |
| 8/31/2022 | 301 | $ 317.71 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 7.48 |
| 8/31/2022 | 301 | $ 740.00 |
| 8/31/2022 | 301 | $ 14.80 |
| 8/31/2022 | 301 | $ 56.61 |

| Date | Account | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 1.33 |
| 9/20/2022 | 301 | $ | 728.36 |
| 9/20/2022 | 301 | $ | 1,290.55 |
| 9/20/2022 | 301 | $ | 2,322.00 |
| 9/20/2022 | 301 | $ | 3,969.61 |
| 9/21/2022 | 301 | $ | 19,758.29 |
| 9/21/2022 | 301 | $ | 307.22 |
| 9/21/2022 | 301 | $ | 1,784.45 |
| 9/21/2022 | 301 | $ | 150.71 |
| 9/21/2022 | 301 | $ | 36.06 |
| 9/21/2022 | 301 | $ | 5,250.00 |
| 9/21/2022 | 301 | $ | 131.25 |
| 9/21/2022 | 301 | $ | 401.63 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 9.45 |
| 9/21/2022 | 301 | $ | 1,666.66 |
| 9/21/2022 | 301 | $ | 33.33 |
| 9/21/2022 | 301 | $ | 205.84 |
| 9/21/2022 | 301 | $ | 9.00 |
| 9/21/2022 | 301 | $ | 3.00 |
| 9/21/2022 | 301 | $ | 14,614.82 |
| 9/21/2022 | 301 | $ | 1,583.03 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 26.31 |
| 9/23/2022 | 301 | $ | 22.05 |
| 9/23/2022 | 301 | $ | 171.29 |
| 9/30/2022 | 301 | $ | 22,510.45 |
| 9/30/2022 | 301 | $ | 354.44 |
| 9/30/2022 | 301 | $ | 1,909.14 |
| 9/30/2022 | 301 | $ | 162.00 |
| 9/30/2022 | 301 | $ | 40.52 |
| 9/30/2022 | 301 | $ | 5,250.00 |
| 9/30/2022 | 301 | $ | 131.25 |

| | | | |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 401.63 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 9.45 |
| 9/30/2022 | 301 | $ | 1,666.66 |
| 9/30/2022 | 301 | $ | 33.33 |
| 9/30/2022 | 301 | $ | 205.82 |
| 9/30/2022 | 301 | $ | 9.00 |
| 9/30/2022 | 301 | $ | 3.00 |
| 9/30/2022 | 301 | $ | 19,791.67 |
| 9/30/2022 | 301 | $ | 1,514.06 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 35.63 |
| 9/30/2022 | 301 | $ | 1,500.00 |
| 9/30/2022 | 301 | $ | 114.75 |
| 9/30/2022 | 301 | $ | 2.70 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 3,000.00 |
| 9/30/2022 | 301 | $ | 43.50 |
| 9/30/2022 | 301 | $ | 5.83 |
| 9/30/2022 | 301 | $ | 8.10 |
| 9/30/2022 | 301 | $ | 3,000.00 |
| 9/30/2022 | 301 | $ | 43.50 |
| 9/30/2022 | 301 | $ | 3.03 |
| 9/30/2022 | 301 | $ | 5.40 |
| 9/30/2022 | 301 | $ | 400.00 |
| 9/30/2022 | 301 | $ | 8.00 |
| 9/30/2022 | 301 | $ | 49.40 |
| 9/30/2022 | 301 | $ | 8.75 |
| 9/30/2022 | 301 | $ | 0.72 |
| 9/30/2022 | 301 | $ | 240.00 |
| 9/30/2022 | 301 | $ | 6.00 |
| 9/30/2022 | 301 | $ | 18.36 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 0.43 |

| Date | | Amount |
|---|---|---|
| 10/1/2022 | 301 | $ 2,769.13 |
| 10/1/2022 | 301 | $ 96.92 |
| 10/1/2022 | 301 | $ 211.84 |
| 10/1/2022 | 301 | $ 18.00 |
| 10/1/2022 | 301 | $ 4.98 |
| 10/21/2022 | 301 | $ 1,666.66 |
| 10/21/2022 | 301 | $ 33.33 |
| 10/21/2022 | 301 | $ 163.52 |
| 10/21/2022 | 301 | $ 9.00 |
| 10/21/2022 | 301 | $ 3.00 |
| 10/21/2022 | 301 | $ 22,448.69 |
| 10/21/2022 | 301 | $ 333.36 |
| 10/21/2022 | 301 | $ 1,889.26 |
| 10/21/2022 | 301 | $ 180.00 |
| 10/21/2022 | 301 | $ 40.41 |
| 10/21/2022 | 301 | $ 5,250.00 |
| 10/21/2022 | 301 | $ 131.25 |
| 10/21/2022 | 301 | $ 401.63 |
| 10/21/2022 | 301 | $ 18.00 |
| 10/21/2022 | 301 | $ 9.45 |
| 10/21/2022 | 301 | $ 19,791.67 |
| 10/21/2022 | 301 | $ 1,514.06 |
| 10/21/2022 | 301 | $ 18.00 |
| 10/21/2022 | 301 | $ 35.63 |
| 10/27/2022 | 301 | $ 2,063.29 |
| 10/27/2022 | 301 | $ 30.95 |
| 10/27/2022 | 301 | $ 157.84 |
| 10/27/2022 | 301 | $ 18.00 |
| 10/27/2022 | 301 | $ 3.71 |
| 10/27/2022 | 301 | $ 22.05 |
| 10/27/2022 | 301 | $ 171.29 |
| 10/28/2022 | 301 | $ 668.58 |
| 10/28/2022 | 301 | $ 728.36 |
| 10/28/2022 | 301 | $ 1,290.55 |

| Date | Code | | Amount |
|---|---|---|---|
| 10/28/2022 | 301 | $ | 1,868.69 |
| 10/31/2022 | 301 | $ | 1,666.66 |
| 10/31/2022 | 301 | $ | 33.33 |
| 10/31/2022 | 301 | $ | 127.49 |
| 10/31/2022 | 301 | $ | 9.00 |
| 10/31/2022 | 301 | $ | 3.00 |
| 10/31/2022 | 301 | $ | 24,193.21 |
| 10/31/2022 | 301 | $ | 500.00 |
| 10/31/2022 | 301 | $ | 332.39 |
| 10/31/2022 | 301 | $ | 1,972.71 |
| 10/31/2022 | 301 | $ | 158.25 |
| 10/31/2022 | 301 | $ | 44.43 |
| 10/31/2022 | 301 | $ | 19,791.67 |
| 10/31/2022 | 301 | $ | 1,514.06 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 35.63 |
| 10/31/2022 | 301 | $ | 809.20 |
| 10/31/2022 | 301 | $ | 20.23 |
| 10/31/2022 | 301 | $ | 8.56 |
| 10/31/2022 | 301 | $ | 61.90 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 1.46 |
| 10/31/2022 | 301 | $ | 8,017.65 |
| 10/31/2022 | 301 | $ | 200.44 |
| 10/31/2022 | 301 | $ | 21.21 |
| 10/31/2022 | 301 | $ | 613.35 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 14.43 |
| 10/31/2022 | 301 | $ | 390.00 |
| 10/31/2022 | 301 | $ | 7.80 |
| 10/31/2022 | 301 | $ | 29.83 |
| 10/31/2022 | 301 | $ | 8.75 |
| 10/31/2022 | 301 | $ | 0.70 |
| 10/31/2022 | 301 | $ | 150.00 |

| | | | |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 3.75 |
| 10/31/2022 | 301 | $ | 11.48 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 0.27 |
| 10/31/2022 | 301 | $ | 2,041.90 |
| 10/31/2022 | 301 | $ | 29.60 |
| 10/31/2022 | 301 | $ | 5.80 |
| 10/31/2022 | 301 | $ | 4.06 |
| 11/3/2022 | 301 | $ | 2,607.82 |
| 11/17/2022 | 301 | $ | 45.00 |
| 11/21/2022 | 301 | $ | 1,666.66 |
| 11/21/2022 | 301 | $ | 33.33 |
| 11/21/2022 | 301 | $ | 127.50 |
| 11/21/2022 | 301 | $ | 9.00 |
| 11/21/2022 | 301 | $ | 3.00 |
| 11/21/2022 | 301 | $ | 23,479.42 |
| 11/21/2022 | 301 | $ | 282.23 |
| 11/21/2022 | 301 | $ | 1,909.04 |
| 11/21/2022 | 301 | $ | 174.14 |
| 11/21/2022 | 301 | $ | 42.27 |
| 11/21/2022 | 301 | $ | 19,791.67 |
| 11/21/2022 | 301 | $ | 1,514.06 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 35.63 |
| 11/21/2022 | 301 | $ | 49.23 |
| 11/22/2022 | 301 | $ | 668.58 |
| 11/22/2022 | 301 | $ | 728.36 |
| 11/22/2022 | 301 | $ | 1,290.55 |
| 11/22/2022 | 301 | $ | 1,868.69 |
| 11/29/2022 | 301 | $ | 171.29 |
| 11/30/2022 | 301 | $ | 1,666.66 |
| 11/30/2022 | 301 | $ | 33.33 |
| 11/30/2022 | 301 | $ | 127.50 |
| 11/30/2022 | 301 | $ | 9.00 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 3.00 |
| 11/30/2022 | 301 | $ | 23,479.42 |
| 11/30/2022 | 301 | $ | 282.23 |
| 11/30/2022 | 301 | $ | 1,909.04 |
| 11/30/2022 | 301 | $ | 174.14 |
| 11/30/2022 | 301 | $ | 42.27 |
| 11/30/2022 | 301 | $ | 19,791.67 |
| 11/30/2022 | 301 | $ | 1,514.06 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 35.63 |
| 11/30/2022 | 301 | $ | 470.00 |
| 11/30/2022 | 301 | $ | 5.40 |
| 11/30/2022 | 301 | $ | 46.39 |
| 11/30/2022 | 301 | $ | 26.25 |
| 11/30/2022 | 301 | $ | 0.84 |
| 12/13/2022 | 301 | $ | 6,352.90 |
| 12/13/2022 | 301 | $ | 165.28 |
| 12/13/2022 | 301 | $ | 485.99 |
| 12/13/2022 | 301 | $ | 36.00 |
| 12/13/2022 | 301 | $ | 11.44 |
| 12/19/2022 | 301 | $ | 50.00 |
| 12/20/2022 | 301 | $ | 50.00 |
| 12/21/2022 | 301 | $ | 4,791.66 |
| 12/21/2022 | 301 | $ | 33.33 |
| 12/21/2022 | 301 | $ | 532.20 |
| 12/21/2022 | 301 | $ | 27.00 |
| 12/21/2022 | 301 | $ | 8.63 |
| 12/21/2022 | 301 | $ | 20,312.79 |
| 12/21/2022 | 301 | $ | 326.86 |
| 12/21/2022 | 301 | $ | 1,740.91 |
| 12/21/2022 | 301 | $ | 144.00 |
| 12/21/2022 | 301 | $ | 36.57 |
| 12/21/2022 | 301 | $ | 19,791.67 |
| 12/21/2022 | 301 | $ | 2,000.00 |

| 12/21/2022 | 301 | $ | 40.00 |
|---|---|---|---|
| 12/21/2022 | 301 | $ | 1,543.06 |
| 12/21/2022 | 301 | $ | 19.58 |
| 12/21/2022 | 301 | $ | 39.23 |
| 12/28/2022 | 301 | $ | 98.46 |
| 12/28/2022 | 301 | $ | 171.29 |
| 12/28/2022 | 301 | $ | 668.58 |
| 12/28/2022 | 301 | $ | 728.36 |
| 12/28/2022 | 301 | $ | 1,290.55 |
| 12/28/2022 | 301 | $ | 1,868.69 |
| 12/28/2022 | 301 | $ | 30.00 |
| 12/31/2022 | 301 | $ | 4,791.66 |
| 12/31/2022 | 301 | $ | 33.33 |
| 12/31/2022 | 301 | $ | 620.53 |
| 12/31/2022 | 301 | $ | 27.75 |
| 12/31/2022 | 301 | $ | 8.63 |
| 12/31/2022 | 301 | $ | 23,878.05 |
| 12/31/2022 | 301 | $ | 541.98 |
| 12/31/2022 | 301 | $ | 3,092.21 |
| 12/31/2022 | 301 | $ | 148.00 |
| 12/31/2022 | 301 | $ | 42.99 |
| 12/31/2022 | 301 | $ | 25,272.22 |
| 12/31/2022 | 301 | $ | 857.12 |
| 12/31/2022 | 301 | $ | 2,398.33 |
| 12/31/2022 | 301 | $ | 23.60 |
| 12/31/2022 | 301 | $ | 46.03 |
| 12/31/2022 | 301 | $ | 160.00 |
| 12/31/2022 | 301 | $ | 20.72 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 0.29 |
| 12/31/2022 | 301 | $ | 3,000.00 |
| 12/31/2022 | 301 | $ | 105.00 |
| 12/31/2022 | 301 | $ | 229.50 |
| 12/31/2022 | 301 | $ | 5.83 |

| | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 8.10 |
| 12/31/2022 | 301 | $ | 3,570.51 |
| 12/31/2022 | 301 | $ | 114.39 |
| 12/31/2022 | 301 | $ | 273.15 |
| 12/31/2022 | 301 | $ | 7.93 |
| 12/31/2022 | 301 | $ | 7.95 |
| 12/31/2022 | 301 | $ | 160.00 |
| 12/31/2022 | 301 | $ | 20.72 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 0.29 |
| 12/31/2022 | 301 | $ | 3,000.00 |
| 12/31/2022 | 301 | $ | 105.00 |
| 12/31/2022 | 301 | $ | 229.50 |
| 12/31/2022 | 301 | $ | 5.83 |
| 12/31/2022 | 301 | $ | 8.10 |
| 12/31/2022 | 301 | $ | 3,570.51 |
| 12/31/2022 | 301 | $ | 114.39 |
| 12/31/2022 | 301 | $ | 273.15 |
| 12/31/2022 | 301 | $ | 7.93 |
| 12/31/2022 | 301 | $ | 7.95 |
| 1/20/2023 | 301 | $ | 4,791.66 |
| 1/20/2023 | 301 | $ | 33.33 |
| 1/20/2023 | 301 | $ | 623.37 |
| 1/20/2023 | 301 | $ | 27.75 |
| 1/20/2023 | 301 | $ | 8.63 |
| 1/20/2023 | 301 | $ | 19,771.00 |
| 1/20/2023 | 301 | $ | 482.67 |
| 1/20/2023 | 301 | $ | 2,411.20 |
| 1/20/2023 | 301 | $ | 148.00 |
| 1/20/2023 | 301 | $ | 35.59 |
| 1/20/2023 | 301 | $ | 19,791.67 |
| 1/20/2023 | 301 | $ | 692.71 |
| 1/20/2023 | 301 | $ | 1,525.80 |
| 1/20/2023 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---|
| 1/20/2023 | 301 | $ | 35.63 |
| 1/31/2023 | 301 | $ | 4,791.66 |
| 1/31/2023 | 301 | $ | 33.33 |
| 1/31/2023 | 301 | $ | 533.02 |
| 1/31/2023 | 301 | $ | 27.75 |
| 1/31/2023 | 301 | $ | 8.63 |
| 1/31/2023 | 301 | $ | 25,086.36 |
| 1/31/2023 | 301 | $ | 555.97 |
| 1/31/2023 | 301 | $ | 2,619.35 |
| 1/31/2023 | 301 | $ | 166.50 |
| 1/31/2023 | 301 | $ | 45.16 |
| 1/31/2023 | 301 | $ | 19,791.67 |
| 1/31/2023 | 301 | $ | 692.71 |
| 1/31/2023 | 301 | $ | 1,514.06 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 35.63 |
| 1/31/2023 | 301 | $ | 340.00 |
| 1/31/2023 | 301 | $ | 26.01 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 0.61 |
| 1/31/2023 | 301 | $ | 2,584.54 |
| 1/31/2023 | 301 | $ | 77.54 |
| 1/31/2023 | 301 | $ | 197.71 |
| 1/31/2023 | 301 | $ | 3.17 |
| 1/31/2023 | 301 | $ | 4.91 |
| 2/21/2023 | 301 | $ | 4,791.66 |
| 2/21/2023 | 301 | $ | 33.33 |
| 2/21/2023 | 301 | $ | 366.55 |
| 2/21/2023 | 301 | $ | 27.75 |
| 2/21/2023 | 301 | $ | 8.63 |
| 2/21/2023 | 301 | $ | 23,983.20 |
| 2/21/2023 | 301 | $ | 509.87 |
| 2/21/2023 | 301 | $ | 2,330.46 |
| 2/21/2023 | 301 | $ | 166.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 43.17 |
| 2/21/2023 | 301 | $ | 19,791.66 |
| 2/21/2023 | 301 | $ | 692.71 |
| 2/21/2023 | 301 | $ | 1,514.06 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 35.62 |
| 2/23/2023 | 301 | $ | 2,164.78 |
| 2/23/2023 | 301 | $ | 2,640.99 |
| 2/28/2023 | 301 | $ | 4,722.28 |
| 2/28/2023 | 301 | $ | 46.15 |
| 2/28/2023 | 301 | $ | 361.25 |
| 2/28/2023 | 301 | $ | 27.75 |
| 2/28/2023 | 301 | $ | 8.50 |
| 2/28/2023 | 301 | $ | 14,743.93 |
| 2/28/2023 | 301 | $ | 186.70 |
| 2/28/2023 | 301 | $ | 30.12 |
| 2/28/2023 | 301 | $ | 1,412.75 |
| 2/28/2023 | 301 | $ | 148.00 |
| 2/28/2023 | 301 | $ | 26.54 |
| 2/28/2023 | 301 | $ | 18,770.91 |
| 2/28/2023 | 301 | $ | 656.98 |
| 2/28/2023 | 301 | $ | 1,435.98 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 33.79 |
| 2/28/2023 | 301 | $ | 11,208.90 |
| 2/28/2023 | 301 | $ | 336.27 |
| 2/28/2023 | 301 | $ | 857.48 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 20.18 |
| 3/9/2023 | 301 | $ | 2,164.78 |
| 3/9/2023 | 301 | $ | 2,640.99 |
| 3/9/2023 | 301 | $ | 303.33 |
| 3/9/2023 | 301 | $ | 303.33 |
| 3/20/2023 | 301 | $ | 4,957.72 |

| | | | |
|---|---|---|---|
| 3/20/2023 | 301 | $ | 2,299.16 |
| 3/22/2023 | 301 | $ | 4,957.72 |
| 3/22/2023 | 301 | $ | 2,299.16 |
| 3/28/2023 | 301 | $ | 4,957.72 |
| 3/28/2023 | 301 | $ | 2,295.66 |
| 4/11/2023 | 301 | $ | 1,000.00 |
| 4/11/2023 | 301 | $ | 1,500.00 |
| 4/27/2023 | 301 | $ | 28.58 |
| 4/27/2023 | 301 | $ | 63.76 |
| 4/27/2023 | 301 | $ | 28.58 |
| 4/27/2023 | 301 | $ | 63.76 |
| Totals for Nobility Management, LLC | | $ | 1,173,663.64 |

**Totals for 1900016 - Nobility Management - 301/Houston Vascular Spec - 4TX04 - IET Rec**          $   1,173,663.64

**1900017 - Nobility Management - 301/Indianapolis Vascular Spec - 4IN01 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/16/2022 | 301 | $ | 35.00 |
| 5/20/2022 | 301 | $ | 16,739.26 |
| 5/20/2022 | 301 | $ | 1,050.00 |
| 5/20/2022 | 301 | $ | 191.08 |
| 5/20/2022 | 301 | $ | 1,449.29 |
| 5/20/2022 | 301 | $ | 111.08 |
| 5/20/2022 | 301 | $ | 37.76 |
| 5/20/2022 | 301 | $ | 5,625.00 |
| 5/20/2022 | 301 | $ | 112.50 |
| 5/20/2022 | 301 | $ | 430.31 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 11.25 |
| 5/20/2022 | 301 | $ | 2,500.00 |
| 5/20/2022 | 301 | $ | 318.75 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 5.00 |

| Date | | Amount |
|---|---|---|
| 5/20/2022 | 301 | $ 467.87 |
| 5/20/2022 | 301 | $ 985.89 |
| 5/20/2022 | 301 | $ 4,111.76 |
| 5/24/2022 | 301 | $ 213.23 |
| 5/24/2022 | 301 | $ 684.40 |
| 5/31/2022 | 301 | $ 18,037.35 |
| 5/31/2022 | 301 | $ 800.00 |
| 5/31/2022 | 301 | $ 154.16 |
| 5/31/2022 | 301 | $ 1,636.09 |
| 5/31/2022 | 301 | $ 103.37 |
| 5/31/2022 | 301 | $ 38.76 |
| 5/31/2022 | 301 | $ 5,624.99 |
| 5/31/2022 | 301 | $ 112.50 |
| 5/31/2022 | 301 | $ 430.31 |
| 5/31/2022 | 301 | $ 18.00 |
| 5/31/2022 | 301 | $ 11.25 |
| 5/31/2022 | 301 | $ 2,500.00 |
| 5/31/2022 | 301 | $ 315.75 |
| 5/31/2022 | 301 | $ 18.00 |
| 5/31/2022 | 301 | $ 5.00 |
| 5/31/2022 | 301 | $ 420.00 |
| 5/31/2022 | 301 | $ 51.03 |
| 5/31/2022 | 301 | $ 17.50 |
| 5/31/2022 | 301 | $ 0.84 |
| 5/31/2022 | 301 | $ 6,909.32 |
| 5/31/2022 | 301 | $ 100.19 |
| 5/31/2022 | 301 | $ 8.84 |
| 5/31/2022 | 301 | $ 18.65 |
| 5/31/2022 | 301 | $ 1,181.84 |
| 5/31/2022 | 301 | $ 150.68 |
| 5/31/2022 | 301 | $ 2.36 |
| 5/31/2022 | 301 | $ 18.00 |
| 6/3/2022 | 301 | $ 467.87 |
| 6/3/2022 | 301 | $ 985.89 |

| Date | Account | | Amount |
|---|---|---|---|
| 6/3/2022 | 301 | $ | 4,111.76 |
| 6/14/2022 | 301 | $ | 684.40 |
| 6/14/2022 | 301 | $ | 158.61 |
| 6/20/2022 | 301 | $ | 17,827.55 |
| 6/20/2022 | 301 | $ | 400.00 |
| 6/20/2022 | 301 | $ | 149.60 |
| 6/20/2022 | 301 | $ | 1,582.08 |
| 6/20/2022 | 301 | $ | 134.83 |
| 6/20/2022 | 301 | $ | 37.23 |
| 6/20/2022 | 301 | $ | 5,625.00 |
| 6/20/2022 | 301 | $ | 112.50 |
| 6/20/2022 | 301 | $ | 430.31 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 11.25 |
| 6/20/2022 | 301 | $ | 2,500.00 |
| 6/20/2022 | 301 | $ | 262.35 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 5.00 |
| 6/22/2022 | 301 | $ | 467.87 |
| 6/22/2022 | 301 | $ | 985.89 |
| 6/22/2022 | 301 | $ | 4,911.76 |
| 6/24/2022 | 301 | $ | 255.56 |
| 6/30/2022 | 301 | $ | 17,827.55 |
| 6/30/2022 | 301 | $ | 400.00 |
| 6/30/2022 | 301 | $ | 149.60 |
| 6/30/2022 | 301 | $ | 1,582.08 |
| 6/30/2022 | 301 | $ | 134.83 |
| 6/30/2022 | 301 | $ | 37.23 |
| 6/30/2022 | 301 | $ | 5,625.00 |
| 6/30/2022 | 301 | $ | 112.50 |
| 6/30/2022 | 301 | $ | 430.31 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 11.25 |
| 6/30/2022 | 301 | $ | 2,500.00 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 262.35 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 5.00 |
| 6/30/2022 | 301 | $ | 2,500.00 |
| 6/30/2022 | 301 | $ | 191.26 |
| 6/30/2022 | 301 | $ | 35.00 |
| 6/30/2022 | 301 | $ | 5.00 |
| 6/30/2022 | 301 | $ | 450.00 |
| 6/30/2022 | 301 | $ | 34.43 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 0.90 |
| 6/30/2022 | 301 | $ | 6,496.01 |
| 6/30/2022 | 301 | $ | 94.19 |
| 6/30/2022 | 301 | $ | 10.12 |
| 6/30/2022 | 301 | $ | 17.54 |
| 6/30/2022 | 301 | $ | 433.84 |
| 6/30/2022 | 301 | $ | 55.31 |
| 6/30/2022 | 301 | $ | 0.87 |
| 7/20/2022 | 301 | $ | 3,050.65 |
| 7/20/2022 | 301 | $ | 2,966.83 |
| 7/21/2022 | 301 | $ | 15,136.46 |
| 7/21/2022 | 301 | $ | 60.01 |
| 7/21/2022 | 301 | $ | 1,231.03 |
| 7/21/2022 | 301 | $ | 91.50 |
| 7/21/2022 | 301 | $ | 30.28 |
| 7/21/2022 | 301 | $ | 5,624.99 |
| 7/21/2022 | 301 | $ | 112.50 |
| 7/21/2022 | 301 | $ | 430.31 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 11.25 |
| 7/21/2022 | 301 | $ | 2,500.00 |
| 7/21/2022 | 301 | $ | 191.25 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 5.00 |

| Date | Number | | Amount |
|---|---|---|---|
| 7/25/2022 | 301 | $ | 694.40 |
| 7/28/2022 | 301 | $ | 111.41 |
| 7/31/2022 | 301 | $ | 21,158.76 |
| 7/31/2022 | 301 | $ | 800.00 |
| 7/31/2022 | 301 | $ | 226.91 |
| 7/31/2022 | 301 | $ | 1,800.45 |
| 7/31/2022 | 301 | $ | 122.55 |
| 7/31/2022 | 301 | $ | 46.20 |
| 7/31/2022 | 301 | $ | 5,625.00 |
| 7/31/2022 | 301 | $ | 112.50 |
| 7/31/2022 | 301 | $ | 430.31 |
| 7/31/2022 | 301 | $ | 14.21 |
| 7/31/2022 | 301 | $ | 11.25 |
| 7/31/2022 | 301 | $ | 2,500.00 |
| 7/31/2022 | 301 | $ | 50.00 |
| 7/31/2022 | 301 | $ | 191.25 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 5.00 |
| 7/31/2022 | 301 | $ | 270.00 |
| 7/31/2022 | 301 | $ | 5.40 |
| 7/31/2022 | 301 | $ | 20.66 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 0.54 |
| 7/31/2022 | 301 | $ | 9,375.61 |
| 7/31/2022 | 301 | $ | 135.95 |
| 7/31/2022 | 301 | $ | 11.84 |
| 7/31/2022 | 301 | $ | 25.31 |
| 8/19/2022 | 301 | $ | 17,963.39 |
| 8/19/2022 | 301 | $ | 1,800.00 |
| 8/19/2022 | 301 | $ | 70.36 |
| 8/19/2022 | 301 | $ | 1,740.37 |
| 8/19/2022 | 301 | $ | 123.87 |
| 8/19/2022 | 301 | $ | 41.16 |
| 8/19/2022 | 301 | $ | 5,625.00 |

| Date | | Amount |
| --- | --- | --- |
| 8/19/2022 | 301 | $ 112.50 |
| 8/19/2022 | 301 | $ 430.31 |
| 8/19/2022 | 301 | $ 18.00 |
| 8/19/2022 | 301 | $ 11.25 |
| 8/19/2022 | 301 | $ 2,500.00 |
| 8/19/2022 | 301 | $ 50.00 |
| 8/19/2022 | 301 | $ 191.25 |
| 8/19/2022 | 301 | $ 18.00 |
| 8/19/2022 | 301 | $ 5.00 |
| 8/22/2022 | 301 | $ 529.85 |
| 8/23/2022 | 301 | $ 3,050.65 |
| 8/23/2022 | 301 | $ 2,966.83 |
| 8/23/2022 | 301 | $ 104.41 |
| 8/31/2022 | 301 | $ 11,741.20 |
| 8/31/2022 | 301 | $ 4,000.00 |
| 8/31/2022 | 301 | $ 1,366.69 |
| 8/31/2022 | 301 | $ 73.50 |
| 8/31/2022 | 301 | $ 31.49 |
| 8/31/2022 | 301 | $ 5,625.00 |
| 8/31/2022 | 301 | $ 430.31 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 11.25 |
| 8/31/2022 | 301 | $ 2,500.00 |
| 8/31/2022 | 301 | $ 50.00 |
| 8/31/2022 | 301 | $ 191.25 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 5.00 |
| 8/31/2022 | 301 | $ 1,308.34 |
| 8/31/2022 | 301 | $ 166.82 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 2.62 |
| 8/31/2022 | 301 | $ 320.00 |
| 8/31/2022 | 301 | $ 6.40 |
| 8/31/2022 | 301 | $ 24.48 |

| Date | Code | | Amount |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 0.64 |
| 8/31/2022 | 301 | $ | 4,153.43 |
| 8/31/2022 | 301 | $ | 60.22 |
| 8/31/2022 | 301 | $ | 12.25 |
| 8/31/2022 | 301 | $ | 11.22 |
| 9/20/2022 | 301 | $ | 2,021.16 |
| 9/20/2022 | 301 | $ | 2,688.65 |
| 9/20/2022 | 301 | $ | 2,966.83 |
| 9/21/2022 | 301 | $ | 14,098.34 |
| 9/21/2022 | 301 | $ | 1,400.00 |
| 9/21/2022 | 301 | $ | 1,465.09 |
| 9/21/2022 | 301 | $ | 73.50 |
| 9/21/2022 | 301 | $ | 31.00 |
| 9/21/2022 | 301 | $ | 5,625.00 |
| 9/21/2022 | 301 | $ | 430.31 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 11.25 |
| 9/21/2022 | 301 | $ | 2,564.32 |
| 9/21/2022 | 301 | $ | 51.29 |
| 9/21/2022 | 301 | $ | 9.52 |
| 9/21/2022 | 301 | $ | 196.17 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 5.13 |
| 9/23/2022 | 301 | $ | 156.17 |
| 9/23/2022 | 301 | $ | 368.09 |
| 9/30/2022 | 301 | $ | 13,256.22 |
| 9/30/2022 | 301 | $ | 2,250.00 |
| 9/30/2022 | 301 | $ | 1,448.54 |
| 9/30/2022 | 301 | $ | 73.50 |
| 9/30/2022 | 301 | $ | 31.02 |
| 9/30/2022 | 301 | $ | 5,625.00 |
| 9/30/2022 | 301 | $ | 430.31 |
| 9/30/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 11.25 |
| 9/30/2022 | 301 | $ | 1,250.00 |
| 9/30/2022 | 301 | $ | 95.63 |
| 9/30/2022 | 301 | $ | 2.50 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 2,767.52 |
| 9/30/2022 | 301 | $ | 40.13 |
| 9/30/2022 | 301 | $ | 8.04 |
| 9/30/2022 | 301 | $ | 7.47 |
| 10/1/2022 | 301 | $ | 1,541.60 |
| 10/1/2022 | 301 | $ | 53.96 |
| 10/1/2022 | 301 | $ | 1.42 |
| 10/1/2022 | 301 | $ | 117.93 |
| 10/1/2022 | 301 | $ | 18.00 |
| 10/1/2022 | 301 | $ | 3.08 |
| 10/21/2022 | 301 | $ | 9,940.54 |
| 10/21/2022 | 301 | $ | 250.00 |
| 10/21/2022 | 301 | $ | 905.67 |
| 10/21/2022 | 301 | $ | 73.50 |
| 10/21/2022 | 301 | $ | 20.39 |
| 10/21/2022 | 301 | $ | 5,625.00 |
| 10/21/2022 | 301 | $ | 430.31 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 11.25 |
| 10/21/2022 | 301 | $ | 0.50 |
| 10/27/2022 | 301 | $ | 156.17 |
| 10/27/2022 | 301 | $ | 368.09 |
| 10/28/2022 | 301 | $ | 1,029.49 |
| 10/28/2022 | 301 | $ | 2,743.93 |
| 10/31/2022 | 301 | $ | 10,571.30 |
| 10/31/2022 | 301 | $ | 47.71 |
| 10/31/2022 | 301 | $ | 808.71 |
| 10/31/2022 | 301 | $ | 56.00 |
| 10/31/2022 | 301 | $ | 21.15 |

| | | | |
|---|---|---|---|
| 10/31/2022 | 301 | $ | 5,624.99 |
| 10/31/2022 | 301 | $ | 430.31 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 11.25 |
| 10/31/2022 | 301 | $ | 0.50 |
| 10/31/2022 | 301 | $ | 237.33 |
| 10/31/2022 | 301 | $ | 3.44 |
| 10/31/2022 | 301 | $ | 3.92 |
| 10/31/2022 | 301 | $ | 0.64 |
| 11/3/2022 | 301 | $ | 2,607.82 |
| 11/21/2022 | 301 | $ | 10,820.70 |
| 11/21/2022 | 301 | $ | 46.43 |
| 11/21/2022 | 301 | $ | 827.79 |
| 11/21/2022 | 301 | $ | 56.00 |
| 11/21/2022 | 301 | $ | 21.64 |
| 11/21/2022 | 301 | $ | 5,624.99 |
| 11/21/2022 | 301 | $ | 430.31 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 11.25 |
| 11/21/2022 | 301 | $ | 2,769.12 |
| 11/21/2022 | 301 | $ | 353.06 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 5.54 |
| 11/22/2022 | 301 | $ | 1,029.49 |
| 11/22/2022 | 301 | $ | 2,743.93 |
| 11/29/2022 | 301 | $ | 368.09 |
| 11/30/2022 | 301 | $ | 10,820.70 |
| 11/30/2022 | 301 | $ | 46.43 |
| 11/30/2022 | 301 | $ | 827.79 |
| 11/30/2022 | 301 | $ | 56.00 |
| 11/30/2022 | 301 | $ | 21.64 |
| 11/30/2022 | 301 | $ | 5,624.99 |
| 11/30/2022 | 301 | $ | 430.31 |
| 11/30/2022 | 301 | $ | 18.00 |

| Date | Number | | Amount |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 11.25 |
| 11/30/2022 | 301 | $ | 2,769.12 |
| 11/30/2022 | 301 | $ | 353.06 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 5.54 |
| 12/21/2022 | 301 | $ | 9,291.34 |
| 12/21/2022 | 301 | $ | 68.21 |
| 12/21/2022 | 301 | $ | 710.79 |
| 12/21/2022 | 301 | $ | 56.00 |
| 12/21/2022 | 301 | $ | 18.59 |
| 12/21/2022 | 301 | $ | 5,625.00 |
| 12/21/2022 | 301 | $ | 430.31 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 11.25 |
| 12/21/2022 | 301 | $ | 15,000.00 |
| 12/21/2022 | 301 | $ | 1,147.50 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 30.00 |
| 12/28/2022 | 301 | $ | 368.09 |
| 12/28/2022 | 301 | $ | 1,029.49 |
| 12/28/2022 | 301 | $ | 2,743.93 |
| 12/30/2022 | 301 | $ | 9,626.81 |
| 12/30/2022 | 301 | $ | 736.45 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 19.25 |
| 12/30/2022 | 301 | $ | 9,626.81 |
| 12/30/2022 | 301 | $ | 736.45 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 19.25 |
| 12/31/2022 | 301 | $ | 10,207.26 |
| 12/31/2022 | 301 | $ | 50.76 |
| 12/31/2022 | 301 | $ | 1,301.44 |
| 12/31/2022 | 301 | $ | 57.50 |
| 12/31/2022 | 301 | $ | 20.42 |

| | | | |
|---|---|---|---:|
| 12/31/2022 | 301 | $ | 15,000.00 |
| 12/31/2022 | 301 | $ | 300.00 |
| 12/31/2022 | 301 | $ | 1,617.00 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 30.00 |
| 12/31/2022 | 301 | $ | 529.61 |
| 12/31/2022 | 301 | $ | 15.89 |
| 12/31/2022 | 301 | $ | 40.51 |
| 12/31/2022 | 301 | $ | 0.41 |
| 12/31/2022 | 301 | $ | 529.61 |
| 12/31/2022 | 301 | $ | 15.89 |
| 12/31/2022 | 301 | $ | 40.51 |
| 12/31/2022 | 301 | $ | 0.41 |
| 1/20/2023 | 301 | $ | 14,076.74 |
| 1/20/2023 | 301 | $ | 100.99 |
| 1/20/2023 | 301 | $ | 1,732.92 |
| 1/20/2023 | 301 | $ | 82.86 |
| 1/20/2023 | 301 | $ | 27.78 |
| 1/20/2023 | 301 | $ | 15,000.00 |
| 1/20/2023 | 301 | $ | 300.00 |
| 1/20/2023 | 301 | $ | 1,156.40 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 30.00 |
| 1/23/2023 | 301 | $ | 3,750.00 |
| 1/23/2023 | 301 | $ | 75.00 |
| 1/23/2023 | 301 | $ | 286.88 |
| 1/23/2023 | 301 | $ | 17.50 |
| 1/23/2023 | 301 | $ | 7.50 |
| 1/24/2023 | 301 | $ | 279.84 |
| 1/24/2023 | 301 | $ | 35.68 |
| 1/24/2023 | 301 | $ | 18.50 |
| 1/24/2023 | 301 | $ | 0.56 |
| 1/31/2023 | 301 | $ | 19,670.41 |
| 1/31/2023 | 301 | $ | 55.91 |

| | | | |
|---|---|---|---|
| 1/31/2023 | 301 | $ | 1,858.16 |
| 1/31/2023 | 301 | $ | 55.50 |
| 1/31/2023 | 301 | $ | 39.34 |
| 1/31/2023 | 301 | $ | 18,750.00 |
| 1/31/2023 | 301 | $ | 375.00 |
| 1/31/2023 | 301 | $ | 1,434.38 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 37.50 |
| 1/31/2023 | 301 | $ | 2,706.34 |
| 1/31/2023 | 301 | $ | 81.19 |
| 1/31/2023 | 301 | $ | 207.03 |
| 1/31/2023 | 301 | $ | 2.35 |
| 2/21/2023 | 301 | $ | 7,448.00 |
| 2/21/2023 | 301 | $ | 667.67 |
| 2/21/2023 | 301 | $ | 37.00 |
| 2/21/2023 | 301 | $ | 14.90 |
| 2/21/2023 | 301 | $ | 18,750.00 |
| 2/21/2023 | 301 | $ | 375.00 |
| 2/21/2023 | 301 | $ | 1,434.38 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 37.50 |
| 2/23/2023 | 301 | $ | 1,379.87 |
| 2/23/2023 | 301 | $ | 3,179.68 |
| 2/23/2023 | 301 | $ | 4,041.02 |
| 2/28/2023 | 301 | $ | 5,410.23 |
| 2/28/2023 | 301 | $ | 2,250.00 |
| 2/28/2023 | 301 | $ | 37.50 |
| 2/28/2023 | 301 | $ | 586.01 |
| 2/28/2023 | 301 | $ | 41.02 |
| 2/28/2023 | 301 | $ | 15.17 |
| 2/28/2023 | 301 | $ | 18,780.28 |
| 2/28/2023 | 301 | $ | 375.61 |
| 2/28/2023 | 301 | $ | 1,436.69 |
| 2/28/2023 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---|
| 2/28/2023 | 301 | $ | 37.56 |
| 3/9/2023 | 301 | $ | 1,379.87 |
| 3/9/2023 | 301 | $ | 3,179.68 |
| 3/9/2023 | 301 | $ | 4,041.02 |
| 3/9/2023 | 301 | $ | 108.24 |
| 3/9/2023 | 301 | $ | 108.24 |
| 3/20/2023 | 301 | $ | 5,626.03 |
| 3/20/2023 | 301 | $ | 2,983.63 |
| 3/20/2023 | 301 | $ | 1,379.87 |
| 3/22/2023 | 301 | $ | 5,626.03 |
| 3/22/2023 | 301 | $ | 2,983.63 |
| 3/22/2023 | 301 | $ | 1,379.87 |
| 3/28/2023 | 301 | $ | 5,626.03 |
| 3/28/2023 | 301 | $ | 2,941.10 |
| 3/28/2023 | 301 | $ | 1,376.37 |
| 4/27/2023 | 301 | $ | 76.06 |
| 4/27/2023 | 301 | $ | 76.06 |
| 4/27/2023 | 301 | $ | 76.06 |
| Totals for Nobility Management, LLC | | $ | 726,375.97 |

**Totals for 1900017 - Nobility Management - 301/Indianapolis Vascular Spec - 4IN01 - IET Rec**                    $     726,375.97

**1900018 - Nobility Management - 301/Kentucky Vascular Spec - 4KY01 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/24/2022 | 301 | $ | 260.56 |
| 5/31/2022 | 301 | $ | 456.00 |
| 5/31/2022 | 301 | $ | 59.05 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 0.87 |
| 6/14/2022 | 301 | $ | 260.56 |
| 6/14/2022 | 301 | $ | 8.10 |
| 6/20/2022 | 301 | $ | 1,672.00 |
| 6/20/2022 | 301 | $ | 216.51 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 3.18 |
| 6/30/2022 | 301 | $ | 1,672.00 |
| 6/30/2022 | 301 | $ | 216.51 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 3.18 |
| 7/11/2022 | 301 | $ | 61.99 |
| 7/11/2022 | 301 | $ | 61.99 |
| 7/15/2022 | 301 | $ | 21.58 |
| 7/19/2022 | 301 | $ | 29.00 |
| 7/20/2022 | 301 | $ | 694.78 |
| 7/20/2022 | 301 | $ | 1,437.16 |
| 7/21/2022 | 301 | $ | 6,171.83 |
| 7/21/2022 | 301 | $ | 799.24 |
| 7/21/2022 | 301 | $ | 36.00 |
| 7/21/2022 | 301 | $ | 11.73 |
| 7/21/2022 | 301 | $ | 2,916.67 |
| 7/21/2022 | 301 | $ | 377.70 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 5.54 |
| 7/22/2022 | 301 | $ | 115.96 |
| 7/25/2022 | 301 | $ | 270.56 |
| 7/28/2022 | 301 | $ | 8.10 |
| 7/29/2022 | 301 | $ | 26.48 |
| 7/29/2022 | 301 | $ | 27.39 |
| 7/31/2022 | 301 | $ | 6,962.89 |
| 7/31/2022 | 301 | $ | 884.08 |
| 7/31/2022 | 301 | $ | 36.00 |
| 7/31/2022 | 301 | $ | 13.23 |
| 7/31/2022 | 301 | $ | 1,458.17 |
| 7/31/2022 | 301 | $ | 188.83 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 2.77 |
| 8/19/2022 | 301 | $ | 7,069.67 |

| | | | |
|---|---|---|---|
| 8/19/2022 | 301 | $ | 660.04 |
| 8/19/2022 | 301 | $ | 36.00 |
| 8/19/2022 | 301 | $ | 13.43 |
| 8/19/2022 | 301 | $ | 52.65 |
| 8/22/2022 | 301 | $ | 466.73 |
| 8/22/2022 | 301 | $ | 18.92 |
| 8/23/2022 | 301 | $ | 694.78 |
| 8/23/2022 | 301 | $ | 1,437.16 |
| 8/23/2022 | 301 | $ | 8.10 |
| 8/30/2022 | 301 | $ | 5.29 |
| 8/31/2022 | 301 | $ | 11,839.83 |
| 8/31/2022 | 301 | $ | 40.00 |
| 8/31/2022 | 301 | $ | 1,236.57 |
| 8/31/2022 | 301 | $ | 90.00 |
| 8/31/2022 | 301 | $ | 1,938.39 |
| 8/31/2022 | 301 | $ | 251.02 |
| 8/31/2022 | 301 | $ | 18.00 |
| 9/1/2022 | 301 | $ | 75.69 |
| 9/2/2022 | 301 | $ | 1.55 |
| 9/7/2022 | 301 | $ | 20.98 |
| 9/20/2022 | 301 | $ | 694.78 |
| 9/20/2022 | 301 | $ | 1,437.16 |
| 9/21/2022 | 301 | $ | 12,906.20 |
| 9/21/2022 | 301 | $ | 43.95 |
| 9/21/2022 | 301 | $ | 1,315.97 |
| 9/21/2022 | 301 | $ | 72.00 |
| 9/21/2022 | 301 | $ | 2,625.00 |
| 9/21/2022 | 301 | $ | 339.94 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 20,833.32 |
| 9/21/2022 | 301 | $ | 302.08 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 865.22 |
| 9/21/2022 | 301 | $ | 112.05 |

| | | | |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 18.00 |
| 9/23/2022 | 301 | $ | 8.10 |
| 9/23/2022 | 301 | $ | 530.01 |
| 9/30/2022 | 301 | $ | 15,300.35 |
| 9/30/2022 | 301 | $ | 42.77 |
| 9/30/2022 | 301 | $ | 1,584.26 |
| 9/30/2022 | 301 | $ | 90.00 |
| 9/30/2022 | 301 | $ | 2,625.00 |
| 9/30/2022 | 301 | $ | 338.81 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 20,833.33 |
| 9/30/2022 | 301 | $ | 302.08 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 700.00 |
| 9/30/2022 | 301 | $ | 86.45 |
| 9/30/2022 | 301 | $ | 17.50 |
| 10/4/2022 | 301 | $ | 31.75 |
| 10/18/2022 | 301 | $ | 50.02 |
| 10/19/2022 | 301 | $ | 10.00 |
| 10/21/2022 | 301 | $ | 2,625.00 |
| 10/21/2022 | 301 | $ | 324.19 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 17,872.95 |
| 10/21/2022 | 301 | $ | 38.69 |
| 10/21/2022 | 301 | $ | 1,764.51 |
| 10/21/2022 | 301 | $ | 126.00 |
| 10/21/2022 | 301 | $ | 20,833.33 |
| 10/21/2022 | 301 | $ | 302.08 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/27/2022 | 301 | $ | 8.10 |
| 10/27/2022 | 301 | $ | 530.01 |
| 10/28/2022 | 301 | $ | 2,178.39 |
| 10/28/2022 | 301 | $ | 2,805.77 |
| 10/31/2022 | 301 | $ | 2,625.00 |

| 10/31/2022 | 301 | $ | 214.29 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 25,534.77 |
| 10/31/2022 | 301 | $ | 134.15 |
| 10/31/2022 | 301 | $ | 2,620.93 |
| 10/31/2022 | 301 | $ | 144.00 |
| 10/31/2022 | 301 | $ | 20,833.33 |
| 10/31/2022 | 301 | $ | 302.08 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 920.00 |
| 10/31/2022 | 301 | $ | 70.38 |
| 10/31/2022 | 301 | $ | 17.50 |
| 11/1/2022 | 301 | $ | 22.27 |
| 11/21/2022 | 301 | $ | 2,625.00 |
| 11/21/2022 | 301 | $ | 200.81 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 31,118.60 |
| 11/21/2022 | 301 | $ | 150.06 |
| 11/21/2022 | 301 | $ | 3,203.33 |
| 11/21/2022 | 301 | $ | 162.00 |
| 11/21/2022 | 301 | $ | 20,833.33 |
| 11/21/2022 | 301 | $ | 302.08 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/22/2022 | 301 | $ | 2,178.39 |
| 11/22/2022 | 301 | $ | 2,805.77 |
| 11/29/2022 | 301 | $ | 530.01 |
| 11/30/2022 | 301 | $ | 2,625.00 |
| 11/30/2022 | 301 | $ | 200.81 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 31,118.60 |
| 11/30/2022 | 301 | $ | 150.06 |
| 11/30/2022 | 301 | $ | 3,203.33 |
| 11/30/2022 | 301 | $ | 162.00 |
| 11/30/2022 | 301 | $ | 20,833.33 |

| 11/30/2022 | 301 | $ | 302.08 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 1,090.00 |
| 11/30/2022 | 301 | $ | 38.15 |
| 11/30/2022 | 301 | $ | 83.39 |
| 11/30/2022 | 301 | $ | 17.50 |
| 12/21/2022 | 301 | $ | 2,625.00 |
| 12/21/2022 | 301 | $ | 91.88 |
| 12/21/2022 | 301 | $ | 200.81 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 32,366.84 |
| 12/21/2022 | 301 | $ | 400.86 |
| 12/21/2022 | 301 | $ | 2,764.01 |
| 12/21/2022 | 301 | $ | 162.00 |
| 12/21/2022 | 301 | $ | 20,833.33 |
| 12/21/2022 | 301 | $ | 302.08 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/28/2022 | 301 | $ | 530.01 |
| 12/28/2022 | 301 | $ | 2,805.77 |
| 12/28/2022 | 301 | $ | 2,978.39 |
| 12/31/2022 | 301 | $ | 2,625.00 |
| 12/31/2022 | 301 | $ | 91.88 |
| 12/31/2022 | 301 | $ | 341.91 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 22,766.90 |
| 12/31/2022 | 301 | $ | 409.45 |
| 12/31/2022 | 301 | $ | 2,965.37 |
| 12/31/2022 | 301 | $ | 148.00 |
| 12/31/2022 | 301 | $ | 4,791.67 |
| 12/31/2022 | 301 | $ | 624.11 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 20,833.32 |
| 12/31/2022 | 301 | $ | 625.00 |
| 12/31/2022 | 301 | $ | 2,165.78 |

| Date | Account | | Amount |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 1,125.00 |
| 12/31/2022 | 301 | $ | 39.38 |
| 12/31/2022 | 301 | $ | 146.53 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 21,246.67 |
| 12/31/2022 | 301 | $ | 637.40 |
| 12/31/2022 | 301 | $ | 1,625.38 |
| 12/31/2022 | 301 | $ | 16.38 |
| 12/31/2022 | 301 | $ | 1,125.00 |
| 12/31/2022 | 301 | $ | 39.38 |
| 12/31/2022 | 301 | $ | 146.53 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 21,246.67 |
| 12/31/2022 | 301 | $ | 637.40 |
| 12/31/2022 | 301 | $ | 1,625.38 |
| 12/31/2022 | 301 | $ | 16.38 |
| 1/20/2023 | 301 | $ | 2,625.00 |
| 1/20/2023 | 301 | $ | 91.88 |
| 1/20/2023 | 301 | $ | 343.47 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 24,080.42 |
| 1/20/2023 | 301 | $ | 393.66 |
| 1/20/2023 | 301 | $ | 3,115.77 |
| 1/20/2023 | 301 | $ | 166.50 |
| 1/20/2023 | 301 | $ | 4,791.67 |
| 1/20/2023 | 301 | $ | 611.45 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 20,833.32 |
| 1/20/2023 | 301 | $ | 625.00 |
| 1/20/2023 | 301 | $ | 1,606.11 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 2,625.00 |
| 1/31/2023 | 301 | $ | 91.88 |

| Date | Code | | Amount |
|---|---|---|---|
| 1/31/2023 | 301 | $ | 329.91 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 28,140.47 |
| 1/31/2023 | 301 | $ | 670.77 |
| 1/31/2023 | 301 | $ | 3,178.69 |
| 1/31/2023 | 301 | $ | 166.50 |
| 1/31/2023 | 301 | $ | 4,791.67 |
| 1/31/2023 | 301 | $ | 95.83 |
| 1/31/2023 | 301 | $ | 438.98 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 20,833.33 |
| 1/31/2023 | 301 | $ | 625.00 |
| 1/31/2023 | 301 | $ | 1,593.75 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 1,210.00 |
| 1/31/2023 | 301 | $ | 42.35 |
| 1/31/2023 | 301 | $ | 92.57 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 17,422.27 |
| 1/31/2023 | 301 | $ | 522.67 |
| 1/31/2023 | 301 | $ | 1,332.80 |
| 1/31/2023 | 301 | $ | 15.15 |
| 2/21/2023 | 301 | $ | 2,625.00 |
| 2/21/2023 | 301 | $ | 91.88 |
| 2/21/2023 | 301 | $ | 301.09 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 24,441.34 |
| 2/21/2023 | 301 | $ | 580.52 |
| 2/21/2023 | 301 | $ | 2,446.35 |
| 2/21/2023 | 301 | $ | 148.50 |
| 2/21/2023 | 301 | $ | 4,791.67 |
| 2/21/2023 | 301 | $ | 95.83 |
| 2/21/2023 | 301 | $ | 366.56 |
| 2/21/2023 | 301 | $ | 18.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 20,833.33 |
| 2/21/2023 | 301 | $ | 625.00 |
| 2/21/2023 | 301 | $ | 1,593.75 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/23/2023 | 301 | $ | 1,770.50 |
| 2/23/2023 | 301 | $ | 3,228.88 |
| 2/28/2023 | 301 | $ | 2,625.00 |
| 2/28/2023 | 301 | $ | 91.88 |
| 2/28/2023 | 301 | $ | 200.81 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 4.99 |
| 2/28/2023 | 301 | $ | 18,809.16 |
| 2/28/2023 | 301 | $ | 386.47 |
| 2/28/2023 | 301 | $ | 1,872.31 |
| 2/28/2023 | 301 | $ | 181.48 |
| 2/28/2023 | 301 | $ | 35.74 |
| 2/28/2023 | 301 | $ | 3,175.10 |
| 2/28/2023 | 301 | $ | 111.13 |
| 2/28/2023 | 301 | $ | 242.90 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 6.03 |
| 2/28/2023 | 301 | $ | 20,833.33 |
| 2/28/2023 | 301 | $ | 625.00 |
| 2/28/2023 | 301 | $ | 1,593.75 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 39.58 |
| 2/28/2023 | 301 | $ | 1,294.17 |
| 2/28/2023 | 301 | $ | 38.83 |
| 2/28/2023 | 301 | $ | 18.77 |
| 2/28/2023 | 301 | $ | 17.50 |
| 2/28/2023 | 301 | $ | 2.46 |
| 3/9/2023 | 301 | $ | 1,770.50 |
| 3/9/2023 | 301 | $ | 3,228.88 |
| 3/9/2023 | 301 | $ | 631.74 |

| Date | Code | | Amount |
|---|---|---|---|
| 3/9/2023 | 301 | $ | 501.80 |
| 3/13/2023 | 301 | $ | 954.15 |
| 3/20/2023 | 301 | $ | 3,228.88 |
| 3/21/2023 | 301 | $ | 2,625.00 |
| 3/21/2023 | 301 | $ | 91.88 |
| 3/21/2023 | 301 | $ | 200.81 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 4.99 |
| 3/21/2023 | 301 | $ | 31,114.25 |
| 3/21/2023 | 301 | $ | 595.46 |
| 3/21/2023 | 301 | $ | 3,053.07 |
| 3/21/2023 | 301 | $ | 185.50 |
| 3/21/2023 | 301 | $ | 59.13 |
| 3/21/2023 | 301 | $ | 4,791.67 |
| 3/21/2023 | 301 | $ | 167.71 |
| 3/21/2023 | 301 | $ | 366.56 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 9.10 |
| 3/21/2023 | 301 | $ | 20,833.33 |
| 3/21/2023 | 301 | $ | 625.00 |
| 3/21/2023 | 301 | $ | 1,120.95 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 39.58 |
| 3/22/2023 | 301 | $ | 3,228.88 |
| 3/22/2023 | 301 | $ | 238.45 |
| 3/22/2023 | 301 | $ | 5.96 |
| 3/22/2023 | 301 | $ | 31.06 |
| 3/22/2023 | 301 | $ | 17.50 |
| 3/22/2023 | 301 | $ | 0.45 |
| 3/28/2023 | 301 | $ | 13,448.49 |
| 3/31/2023 | 301 | $ | 2,625.00 |
| 3/31/2023 | 301 | $ | 91.88 |
| 3/31/2023 | 301 | $ | 200.81 |
| 3/31/2023 | 301 | $ | 18.50 |

| | | | |
|---|---|---|---|
| 3/31/2023 | 301 | $ | 4.99 |
| 3/31/2023 | 301 | $ | 31,559.13 |
| 3/31/2023 | 301 | $ | 611.16 |
| 3/31/2023 | 301 | $ | 2,748.54 |
| 3/31/2023 | 301 | $ | 185.00 |
| 3/31/2023 | 301 | $ | 59.97 |
| 3/31/2023 | 301 | $ | 4,791.67 |
| 3/31/2023 | 301 | $ | 167.71 |
| 3/31/2023 | 301 | $ | 366.56 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 9.10 |
| 3/31/2023 | 301 | $ | 20,833.33 |
| 3/31/2023 | 301 | $ | 625.00 |
| 3/31/2023 | 301 | $ | 302.08 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 39.58 |
| 4/10/2023 | 301 | $ | 819.49 |
| 4/21/2023 | 301 | $ | 2,625.00 |
| 4/21/2023 | 301 | $ | 91.88 |
| 4/21/2023 | 301 | $ | 200.81 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 24.94 |
| 4/21/2023 | 301 | $ | 24,919.79 |
| 4/21/2023 | 301 | $ | 4,333.00 |
| 4/21/2023 | 301 | $ | 495.78 |
| 4/21/2023 | 301 | $ | 2,446.06 |
| 4/21/2023 | 301 | $ | 185.00 |
| 4/21/2023 | 301 | $ | 277.92 |
| 4/21/2023 | 301 | $ | 4,791.67 |
| 4/21/2023 | 301 | $ | 3,750.54 |
| 4/21/2023 | 301 | $ | 298.98 |
| 4/21/2023 | 301 | $ | 653.48 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 81.15 |

| | | | |
|---|---|---|---|
| 4/21/2023 | 301 | $ | 20,833.33 |
| 4/21/2023 | 301 | $ | 625.00 |
| 4/21/2023 | 301 | $ | 302.08 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 197.92 |
| 4/27/2023 | 301 | $ | 16.08 |
| 4/27/2023 | 301 | $ | 244.12 |
| 4/27/2023 | 301 | $ | 16.08 |
| 4/27/2023 | 301 | $ | 121.14 |
| 4/27/2023 | 301 | $ | 16.08 |
| 4/27/2023 | 301 | $ | 176.06 |
| 4/30/2023 | 301 | $ | 2,625.00 |
| 4/30/2023 | 301 | $ | 91.88 |
| 4/30/2023 | 301 | $ | 200.81 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 24.94 |
| 4/30/2023 | 301 | $ | 26,249.73 |
| 4/30/2023 | 301 | $ | 421.64 |
| 4/30/2023 | 301 | $ | 2,100.58 |
| 4/30/2023 | 301 | $ | 185.00 |
| 4/30/2023 | 301 | $ | 249.37 |
| 4/30/2023 | 301 | $ | 4,791.67 |
| 4/30/2023 | 301 | $ | 167.71 |
| 4/30/2023 | 301 | $ | 366.56 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 45.52 |
| 4/30/2023 | 301 | $ | 20,833.33 |
| 4/30/2023 | 301 | $ | 625.00 |
| 4/30/2023 | 301 | $ | 302.08 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 197.92 |
| 5/11/2023 | 301 | $ | 729.72 |
| Totals for Nobility Management, LLC | | $ | 1,086,131.80 |

**Totals for 1900018 - Nobility Management - 301/Kentucky Vascular Spec - 4KY01 - IET Rec**   $   1,086,131.80

**1900019 - Nobility Management - 301/Memphis Vascular Spec - 4TN01 - IET Rec**

Nobility Management, LLC

| Date | Code | | Amount |
|------|------|---|-------|
| 5/20/2022 | 301 | $ | 23,254.74 |
| 5/20/2022 | 301 | $ | 305.14 |
| 5/20/2022 | 301 | $ | 1,978.50 |
| 5/20/2022 | 301 | $ | 176.70 |
| 5/20/2022 | 301 | $ | 44.68 |
| 5/20/2022 | 301 | $ | 5,000.00 |
| 5/20/2022 | 301 | $ | 382.50 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 9.50 |
| 5/20/2022 | 301 | $ | 2,500.00 |
| 5/20/2022 | 301 | $ | 62.50 |
| 5/20/2022 | 301 | $ | 191.25 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 4.75 |
| 5/20/2022 | 301 | $ | 19,791.67 |
| 5/20/2022 | 301 | $ | 593.75 |
| 5/20/2022 | 301 | $ | 286.98 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 37.60 |
| 5/20/2022 | 301 | $ | 2,305.10 |
| 5/24/2022 | 301 | $ | 997.58 |
| 5/31/2022 | 301 | $ | 26,623.34 |
| 5/31/2022 | 301 | $ | 500.00 |
| 5/31/2022 | 301 | $ | 558.13 |
| 5/31/2022 | 301 | $ | 2,236.05 |
| 5/31/2022 | 301 | $ | 174.87 |
| 5/31/2022 | 301 | $ | 51.88 |
| 5/31/2022 | 301 | $ | 2,692.40 |
| 5/31/2022 | 301 | $ | 94.23 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 205.97 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 5.12 |
| 5/31/2022 | 301 | $ | 2,500.00 |
| 5/31/2022 | 301 | $ | 62.50 |
| 5/31/2022 | 301 | $ | 191.25 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 4.75 |
| 5/31/2022 | 301 | $ | 19,791.66 |
| 5/31/2022 | 301 | $ | 593.75 |
| 5/31/2022 | 301 | $ | 286.98 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 37.60 |
| 5/31/2022 | 301 | $ | 1,880.00 |
| 5/31/2022 | 301 | $ | 47.00 |
| 5/31/2022 | 301 | $ | 143.82 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 3.57 |
| 5/31/2022 | 301 | $ | 9,985.82 |
| 5/31/2022 | 301 | $ | 299.57 |
| 5/31/2022 | 301 | $ | 144.79 |
| 5/31/2022 | 301 | $ | 8.73 |
| 5/31/2022 | 301 | $ | 18.97 |
| 6/3/2022 | 301 | $ | 2,305.10 |
| 6/3/2022 | 301 | | |
| 6/14/2022 | 301 | $ | 997.58 |
| 6/14/2022 | 301 | $ | 132.51 |
| 6/20/2022 | 301 | $ | 24,162.12 |
| 6/20/2022 | 301 | $ | 1,000.00 |
| 6/20/2022 | 301 | $ | 495.94 |
| 6/20/2022 | 301 | $ | 1,992.67 |
| 6/20/2022 | 301 | $ | 196.50 |
| 6/20/2022 | 301 | $ | 48.58 |
| 6/20/2022 | 301 | $ | 5,000.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 175.00 |
| 6/20/2022 | 301 | $ | 382.50 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 9.50 |
| 6/20/2022 | 301 | $ | 2,500.00 |
| 6/20/2022 | 301 | $ | 62.50 |
| 6/20/2022 | 301 | $ | 191.25 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 4.75 |
| 6/20/2022 | 301 | $ | 19,791.67 |
| 6/20/2022 | 301 | $ | 593.75 |
| 6/20/2022 | 301 | $ | 286.98 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 37.60 |
| 6/22/2022 | 301 | $ | 2,805.10 |
| 6/30/2022 | 301 | $ | 24,162.12 |
| 6/30/2022 | 301 | $ | 1,000.00 |
| 6/30/2022 | 301 | $ | 495.94 |
| 6/30/2022 | 301 | $ | 1,992.67 |
| 6/30/2022 | 301 | $ | 196.50 |
| 6/30/2022 | 301 | $ | 48.58 |
| 6/30/2022 | 301 | $ | 5,000.00 |
| 6/30/2022 | 301 | $ | 175.00 |
| 6/30/2022 | 301 | $ | 382.50 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 9.50 |
| 6/30/2022 | 301 | $ | 2,500.00 |
| 6/30/2022 | 301 | $ | 62.50 |
| 6/30/2022 | 301 | $ | 191.25 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 4.75 |
| 6/30/2022 | 301 | $ | 19,791.67 |
| 6/30/2022 | 301 | $ | 593.75 |
| 6/30/2022 | 301 | $ | 286.98 |

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 37.60 |
| 6/30/2022 | 301 | $ | 2,750.00 |
| 6/30/2022 | 301 | $ | 88.75 |
| 6/30/2022 | 301 | $ | 210.38 |
| 6/30/2022 | 301 | $ | 52.50 |
| 6/30/2022 | 301 | $ | 5.23 |
| 6/30/2022 | 301 | $ | 2,160.00 |
| 6/30/2022 | 301 | $ | 54.00 |
| 6/30/2022 | 301 | $ | 165.24 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 4.10 |
| 6/30/2022 | 301 | $ | 11,034.56 |
| 6/30/2022 | 301 | $ | 331.04 |
| 6/30/2022 | 301 | $ | 160.00 |
| 6/30/2022 | 301 | $ | 11.11 |
| 6/30/2022 | 301 | $ | 20.97 |
| 7/20/2022 | 301 | $ | 469.19 |
| 7/20/2022 | 301 | $ | 573.94 |
| 7/20/2022 | 301 | $ | 3,921.18 |
| 7/21/2022 | 301 | $ | 25,043.64 |
| 7/21/2022 | 301 | $ | 1,000.00 |
| 7/21/2022 | 301 | $ | 499.06 |
| 7/21/2022 | 301 | $ | 2,087.93 |
| 7/21/2022 | 301 | $ | 198.00 |
| 7/21/2022 | 301 | $ | 50.22 |
| 7/21/2022 | 301 | $ | 5,000.00 |
| 7/21/2022 | 301 | $ | 175.00 |
| 7/21/2022 | 301 | $ | 382.50 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 9.50 |
| 7/21/2022 | 301 | $ | 2,500.00 |
| 7/21/2022 | 301 | $ | 62.50 |
| 7/21/2022 | 301 | $ | 191.25 |

| | | | |
|---|---|---|---|
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 4.75 |
| 7/21/2022 | 301 | $ | 19,791.66 |
| 7/21/2022 | 301 | $ | 491.20 |
| 7/21/2022 | 301 | $ | 286.98 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 37.60 |
| 7/25/2022 | 301 | $ | 997.58 |
| 7/28/2022 | 301 | $ | 132.51 |
| 7/31/2022 | 301 | $ | 23,253.48 |
| 7/31/2022 | 301 | $ | 750.00 |
| 7/31/2022 | 301 | $ | 501.09 |
| 7/31/2022 | 301 | $ | 1,919.21 |
| 7/31/2022 | 301 | $ | 170.52 |
| 7/31/2022 | 301 | $ | 46.36 |
| 7/31/2022 | 301 | $ | 5,000.00 |
| 7/31/2022 | 301 | $ | 175.00 |
| 7/31/2022 | 301 | $ | 382.50 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 9.50 |
| 7/31/2022 | 301 | $ | 2,500.00 |
| 7/31/2022 | 301 | $ | 62.50 |
| 7/31/2022 | 301 | $ | 191.25 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 4.75 |
| 7/31/2022 | 301 | $ | 19,791.67 |
| 7/31/2022 | 301 | $ | 286.98 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 37.60 |
| 7/31/2022 | 301 | $ | 1,295.00 |
| 7/31/2022 | 301 | $ | 32.38 |
| 7/31/2022 | 301 | $ | 99.07 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 2.46 |

| | | | |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 8,120.10 |
| 7/31/2022 | 301 | $ | 117.74 |
| 7/31/2022 | 301 | $ | 8.13 |
| 7/31/2022 | 301 | $ | 15.43 |
| 7/31/2022 | 301 | $ | 627.12 |
| 7/31/2022 | 301 | $ | 5.79 |
| 7/31/2022 | 301 | $ | 47.97 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 1.19 |
| 8/19/2022 | 301 | $ | 24,042.03 |
| 8/19/2022 | 301 | $ | 875.00 |
| 8/19/2022 | 301 | $ | 512.51 |
| 8/19/2022 | 301 | $ | 2,017.21 |
| 8/19/2022 | 301 | $ | 175.59 |
| 8/19/2022 | 301 | $ | 47.95 |
| 8/19/2022 | 301 | $ | 5,000.00 |
| 8/19/2022 | 301 | $ | 175.00 |
| 8/19/2022 | 301 | $ | 382.50 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 9.50 |
| 8/19/2022 | 301 | $ | 2,500.00 |
| 8/19/2022 | 301 | $ | 62.50 |
| 8/19/2022 | 301 | $ | 191.25 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 4.75 |
| 8/19/2022 | 301 | $ | 19,791.67 |
| 8/19/2022 | 301 | $ | 286.98 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 37.60 |
| 8/22/2022 | 301 | $ | 1,114.52 |
| 8/23/2022 | 301 | $ | 469.19 |
| 8/23/2022 | 301 | $ | 573.94 |
| 8/23/2022 | 301 | $ | 3,921.18 |
| 8/23/2022 | 301 | $ | 132.51 |

| Date | | Amount |
|---|---|---|
| 8/31/2022 | 301 | $ 27,925.34 |
| 8/31/2022 | 301 | $ 750.00 |
| 8/31/2022 | 301 | $ 588.04 |
| 8/31/2022 | 301 | $ 2,328.67 |
| 8/31/2022 | 301 | $ 194.51 |
| 8/31/2022 | 301 | $ 55.35 |
| 8/31/2022 | 301 | $ 5,000.00 |
| 8/31/2022 | 301 | $ 175.00 |
| 8/31/2022 | 301 | $ 382.50 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 9.50 |
| 8/31/2022 | 301 | $ 2,500.00 |
| 8/31/2022 | 301 | $ 62.50 |
| 8/31/2022 | 301 | $ 191.25 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 4.75 |
| 8/31/2022 | 301 | $ 19,791.67 |
| 8/31/2022 | 301 | $ 286.98 |
| 8/31/2022 | 301 | $ 18.00 |
| 8/31/2022 | 301 | $ 37.60 |
| 8/31/2022 | 301 | $ 2,415.00 |
| 8/31/2022 | 301 | $ 60.38 |
| 8/31/2022 | 301 | $ 184.75 |
| 8/31/2022 | 301 | $ 17.50 |
| 8/31/2022 | 301 | $ 4.59 |
| 8/31/2022 | 301 | $ 12,147.37 |
| 8/31/2022 | 301 | $ 176.14 |
| 8/31/2022 | 301 | $ 11.26 |
| 8/31/2022 | 301 | $ 23.08 |
| 9/20/2022 | 301 | $ 469.19 |
| 9/20/2022 | 301 | $ 573.94 |
| 9/20/2022 | 301 | $ 3,921.18 |
| 9/21/2022 | 301 | $ 24,140.13 |
| 9/21/2022 | 301 | $ 441.17 |

| | | | |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 2,023.21 |
| 9/21/2022 | 301 | $ | 186.19 |
| 9/21/2022 | 301 | $ | 46.56 |
| 9/21/2022 | 301 | $ | 5,000.00 |
| 9/21/2022 | 301 | $ | 175.00 |
| 9/21/2022 | 301 | $ | 382.50 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 9.50 |
| 9/21/2022 | 301 | $ | 2,500.00 |
| 9/21/2022 | 301 | $ | 62.50 |
| 9/21/2022 | 301 | $ | 191.25 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 4.75 |
| 9/21/2022 | 301 | $ | 19,791.66 |
| 9/21/2022 | 301 | $ | 286.98 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 37.60 |
| 9/23/2022 | 301 | $ | 78.31 |
| 9/23/2022 | 301 | $ | 1,114.52 |
| 9/29/2022 | 301 | $ | 3,812.20 |
| 9/29/2022 | 301 | $ | 76.24 |
| 9/29/2022 | 301 | $ | 291.64 |
| 9/29/2022 | 301 | $ | 18.00 |
| 9/29/2022 | 301 | $ | 7.24 |
| 9/30/2022 | 301 | $ | 16,385.17 |
| 9/30/2022 | 301 | $ | 1,125.00 |
| 9/30/2022 | 301 | $ | 303.05 |
| 9/30/2022 | 301 | $ | 1,509.11 |
| 9/30/2022 | 301 | $ | 155.76 |
| 9/30/2022 | 301 | $ | 34.02 |
| 9/30/2022 | 301 | $ | 5,000.00 |
| 9/30/2022 | 301 | $ | 175.00 |
| 9/30/2022 | 301 | $ | 382.50 |
| 9/30/2022 | 301 | $ | 18.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 9.50 |
| 9/30/2022 | 301 | $ | 2,500.00 |
| 9/30/2022 | 301 | $ | 62.50 |
| 9/30/2022 | 301 | $ | 191.25 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 4.75 |
| 9/30/2022 | 301 | $ | 19,791.67 |
| 9/30/2022 | 301 | $ | 286.98 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 37.60 |
| 9/30/2022 | 301 | $ | 2,750.00 |
| 9/30/2022 | 301 | $ | 210.38 |
| 9/30/2022 | 301 | $ | 88.75 |
| 9/30/2022 | 301 | $ | 5.23 |
| 9/30/2022 | 301 | $ | 52.50 |
| 9/30/2022 | 301 | $ | 10,616.84 |
| 9/30/2022 | 301 | $ | 153.95 |
| 9/30/2022 | 301 | $ | 13.02 |
| 9/30/2022 | 301 | $ | 20.48 |
| 9/30/2022 | 301 | $ | 1,507.50 |
| 9/30/2022 | 301 | $ | 37.69 |
| 9/30/2022 | 301 | $ | 115.33 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 2.86 |
| 10/12/2022 | 301 | $ | 1,642.43 |
| 10/12/2022 | 301 | $ | 32.85 |
| 10/12/2022 | 301 | $ | 6.60 |
| 10/12/2022 | 301 | $ | 81.53 |
| 10/12/2022 | 301 | $ | 23.02 |
| 10/12/2022 | 301 | $ | 125.65 |
| 10/12/2022 | 301 | $ | 18.00 |
| 10/12/2022 | 301 | $ | 3.12 |
| 10/21/2022 | 301 | $ | 2,500.00 |
| 10/21/2022 | 301 | $ | 62.50 |

| | | | |
|---|---|---|---|
| 10/21/2022 | 301 | $ | 191.25 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 4.75 |
| 10/21/2022 | 301 | $ | 17,592.65 |
| 10/21/2022 | 301 | $ | 218.24 |
| 10/21/2022 | 301 | $ | 1,564.92 |
| 10/21/2022 | 301 | $ | 167.45 |
| 10/21/2022 | 301 | $ | 34.36 |
| 10/21/2022 | 301 | $ | 5,000.00 |
| 10/21/2022 | 301 | $ | 175.00 |
| 10/21/2022 | 301 | $ | 382.50 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 9.50 |
| 10/21/2022 | 301 | $ | 19,791.67 |
| 10/21/2022 | 301 | $ | 286.98 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 37.60 |
| 10/27/2022 | 301 | $ | 78.31 |
| 10/27/2022 | 301 | $ | 1,114.52 |
| 10/28/2022 | 301 | $ | 573.94 |
| 10/28/2022 | 301 | $ | 711.58 |
| 10/28/2022 | 301 | $ | 4,081.18 |
| 10/31/2022 | 301 | $ | 2,500.00 |
| 10/31/2022 | 301 | $ | 62.50 |
| 10/31/2022 | 301 | $ | 191.25 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 4.75 |
| 10/31/2022 | 301 | $ | 21,669.95 |
| 10/31/2022 | 301 | $ | 3,000.00 |
| 10/31/2022 | 301 | $ | 292.10 |
| 10/31/2022 | 301 | $ | 2,296.75 |
| 10/31/2022 | 301 | $ | 180.50 |
| 10/31/2022 | 301 | $ | 47.42 |
| 10/31/2022 | 301 | $ | 5,000.00 |

| Date | | Amount |
| --- | --- | --- |
| 10/31/2022 | 301 | $ 175.00 |
| 10/31/2022 | 301 | $ 382.50 |
| 10/31/2022 | 301 | $ 18.00 |
| 10/31/2022 | 301 | $ 9.50 |
| 10/31/2022 | 301 | $ 19,791.67 |
| 10/31/2022 | 301 | $ 286.98 |
| 10/31/2022 | 301 | $ 18.00 |
| 10/31/2022 | 301 | $ 37.60 |
| 10/31/2022 | 301 | $ 1,695.00 |
| 10/31/2022 | 301 | $ 42.38 |
| 10/31/2022 | 301 | $ 129.67 |
| 10/31/2022 | 301 | $ 17.50 |
| 10/31/2022 | 301 | $ 3.22 |
| 10/31/2022 | 301 | $ 8,503.76 |
| 10/31/2022 | 301 | $ 123.31 |
| 10/31/2022 | 301 | $ 11.64 |
| 10/31/2022 | 301 | $ 16.16 |
| 11/3/2022 | 301 | $ 2,607.81 |
| 11/21/2022 | 301 | $ 2,500.00 |
| 11/21/2022 | 301 | $ 62.50 |
| 11/21/2022 | 301 | $ 191.25 |
| 11/21/2022 | 301 | $ 18.00 |
| 11/21/2022 | 301 | $ 4.75 |
| 11/21/2022 | 301 | $ 22,241.89 |
| 11/21/2022 | 301 | $ 298.35 |
| 11/21/2022 | 301 | $ 1,885.51 |
| 11/21/2022 | 301 | $ 163.00 |
| 11/21/2022 | 301 | $ 43.06 |
| 11/21/2022 | 301 | $ 5,000.00 |
| 11/21/2022 | 301 | $ 175.00 |
| 11/21/2022 | 301 | $ 382.50 |
| 11/21/2022 | 301 | $ 18.00 |
| 11/21/2022 | 301 | $ 9.50 |
| 11/21/2022 | 301 | $ 19,791.67 |

| | | | |
|---|---|---|---|
| 11/21/2022 | 301 | $ | 286.98 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 37.60 |
| 11/22/2022 | 301 | $ | 573.94 |
| 11/22/2022 | 301 | $ | 711.58 |
| 11/22/2022 | 301 | $ | 4,081.18 |
| 11/29/2022 | 301 | $ | 1,114.52 |
| 11/30/2022 | 301 | $ | 2,500.00 |
| 11/30/2022 | 301 | $ | 62.50 |
| 11/30/2022 | 301 | $ | 191.25 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 4.75 |
| 11/30/2022 | 301 | $ | 22,241.89 |
| 11/30/2022 | 301 | $ | 298.35 |
| 11/30/2022 | 301 | $ | 1,885.51 |
| 11/30/2022 | 301 | $ | 163.00 |
| 11/30/2022 | 301 | $ | 43.06 |
| 11/30/2022 | 301 | $ | 5,000.00 |
| 11/30/2022 | 301 | $ | 175.00 |
| 11/30/2022 | 301 | $ | 382.50 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 9.50 |
| 11/30/2022 | 301 | $ | 19,791.67 |
| 11/30/2022 | 301 | $ | 286.98 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 37.60 |
| 11/30/2022 | 301 | $ | 1,530.00 |
| 11/30/2022 | 301 | $ | 38.25 |
| 11/30/2022 | 301 | $ | 117.05 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 2.91 |
| 12/21/2022 | 301 | $ | 2,500.00 |
| 12/21/2022 | 301 | $ | 62.50 |
| 12/21/2022 | 301 | $ | 191.25 |

| | | | |
|---|---|---|---|
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 4.75 |
| 12/21/2022 | 301 | $ | 25,075.02 |
| 12/21/2022 | 301 | $ | 389.40 |
| 12/21/2022 | 301 | $ | 1,918.25 |
| 12/21/2022 | 301 | $ | 180.50 |
| 12/21/2022 | 301 | $ | 47.80 |
| 12/21/2022 | 301 | $ | 5,000.00 |
| 12/21/2022 | 301 | $ | 175.00 |
| 12/21/2022 | 301 | $ | 382.50 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 9.50 |
| 12/21/2022 | 301 | $ | 19,791.67 |
| 12/21/2022 | 301 | $ | 286.98 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 37.60 |
| 12/28/2022 | 301 | $ | 1,114.52 |
| 12/28/2022 | 301 | $ | 573.94 |
| 12/28/2022 | 301 | $ | 714.58 |
| 12/28/2022 | 301 | $ | 4,081.18 |
| 12/29/2022 | 301 | $ | 1,396.80 |
| 12/29/2022 | 301 | $ | 27.94 |
| 12/29/2022 | 301 | $ | 106.85 |
| 12/29/2022 | 301 | $ | 18.00 |
| 12/29/2022 | 301 | $ | 2.65 |
| 12/30/2022 | 301 | $ | 3,740.62 |
| 12/30/2022 | 301 | $ | 93.52 |
| 12/30/2022 | 301 | $ | 286.16 |
| 12/30/2022 | 301 | $ | 18.00 |
| 12/30/2022 | 301 | $ | 7.11 |
| 12/30/2022 | 301 | $ | 144.00 |
| 12/30/2022 | 301 | $ | 2.88 |
| 12/30/2022 | 301 | $ | 11.02 |
| 12/30/2022 | 301 | $ | 17.50 |

| 12/30/2022 | 301 | $ | 0.27 |
| 12/30/2022 | 301 | $ | 144.00 |
| 12/30/2022 | 301 | $ | 2.88 |
| 12/30/2022 | 301 | $ | 11.02 |
| 12/30/2022 | 301 | $ | 17.50 |
| 12/30/2022 | 301 | $ | 0.27 |
| 12/31/2022 | 301 | $ | 21,169.42 |
| 12/31/2022 | 301 | $ | 1,125.00 |
| 12/31/2022 | 301 | $ | 357.22 |
| 12/31/2022 | 301 | $ | 2,887.12 |
| 12/31/2022 | 301 | $ | 147.19 |
| 12/31/2022 | 301 | $ | 42.37 |
| 12/31/2022 | 301 | $ | 5,000.00 |
| 12/31/2022 | 301 | $ | 175.00 |
| 12/31/2022 | 301 | $ | 647.50 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 9.50 |
| 12/31/2022 | 301 | $ | 14,311.11 |
| 12/31/2022 | 301 | $ | 429.34 |
| 12/31/2022 | 301 | $ | 1,094.79 |
| 12/31/2022 | 301 | $ | 13.40 |
| 12/31/2022 | 301 | $ | 27.19 |
| 12/31/2022 | 301 | $ | 13,532.68 |
| 12/31/2022 | 301 | $ | 405.98 |
| 12/31/2022 | 301 | $ | 1,406.25 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 25.71 |
| 12/31/2022 | 301 | $ | 1,050.00 |
| 12/31/2022 | 301 | $ | 31.50 |
| 12/31/2022 | 301 | $ | 131.07 |
| 12/31/2022 | 301 | $ | 26.25 |
| 12/31/2022 | 301 | $ | 2.24 |
| 12/31/2022 | 301 | $ | 4,151.88 |
| 12/31/2022 | 301 | $ | 124.56 |

| Date | Code | | Amount |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 317.62 |
| 12/31/2022 | 301 | $ | 9.33 |
| 12/31/2022 | 301 | $ | 7.89 |
| 12/31/2022 | 301 | $ | 1,050.00 |
| 12/31/2022 | 301 | $ | 31.50 |
| 12/31/2022 | 301 | $ | 131.07 |
| 12/31/2022 | 301 | $ | 26.25 |
| 12/31/2022 | 301 | $ | 2.24 |
| 12/31/2022 | 301 | $ | 4,151.88 |
| 12/31/2022 | 301 | $ | 124.56 |
| 12/31/2022 | 301 | $ | 317.62 |
| 12/31/2022 | 301 | $ | 9.33 |
| 12/31/2022 | 301 | $ | 7.89 |
| 1/20/2023 | 301 | $ | 1,312.49 |
| 1/20/2023 | 301 | $ | 39.38 |
| 1/20/2023 | 301 | $ | 152.37 |
| 1/20/2023 | 301 | $ | 9.27 |
| 1/20/2023 | 301 | $ | 3.41 |
| 1/20/2023 | 301 | $ | 24,195.59 |
| 1/20/2023 | 301 | $ | 396.21 |
| 1/20/2023 | 301 | $ | 2,931.72 |
| 1/20/2023 | 301 | $ | 188.74 |
| 1/20/2023 | 301 | $ | 47.99 |
| 1/20/2023 | 301 | $ | 5,000.00 |
| 1/20/2023 | 301 | $ | 175.00 |
| 1/20/2023 | 301 | $ | 491.47 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 9.50 |
| 1/20/2023 | 301 | $ | 25,560.67 |
| 1/20/2023 | 301 | $ | 795.66 |
| 1/20/2023 | 301 | $ | 1,970.55 |
| 1/20/2023 | 301 | $ | 23.60 |
| 1/20/2023 | 301 | $ | 52.60 |
| 1/31/2023 | 301 | $ | 1,312.50 |

| Date | Code | | Amount |
| --- | --- | --- | --- |
| 1/31/2023 | 301 | $ | 39.37 |
| 1/31/2023 | 301 | $ | 146.87 |
| 1/31/2023 | 301 | $ | 9.25 |
| 1/31/2023 | 301 | $ | 3.41 |
| 1/31/2023 | 301 | $ | 23,415.25 |
| 1/31/2023 | 301 | $ | 510.09 |
| 1/31/2023 | 301 | $ | 2,193.17 |
| 1/31/2023 | 301 | $ | 166.50 |
| 1/31/2023 | 301 | $ | 44.49 |
| 1/31/2023 | 301 | $ | 5,389.90 |
| 1/31/2023 | 301 | $ | 184.75 |
| 1/31/2023 | 301 | $ | 427.14 |
| 1/31/2023 | 301 | $ | 20.11 |
| 1/31/2023 | 301 | $ | 10.51 |
| 1/31/2023 | 301 | $ | 19,791.66 |
| 1/31/2023 | 301 | $ | 593.75 |
| 1/31/2023 | 301 | $ | 1,514.06 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 37.60 |
| 1/31/2023 | 301 | $ | 755.00 |
| 1/31/2023 | 301 | $ | 22.65 |
| 1/31/2023 | 301 | $ | 82.68 |
| 1/31/2023 | 301 | $ | 7.36 |
| 1/31/2023 | 301 | $ | 1.96 |
| 1/31/2023 | 301 | $ | 750.00 |
| 1/31/2023 | 301 | $ | 26.25 |
| 1/31/2023 | 301 | $ | 57.38 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 1.43 |
| 1/31/2023 | 301 | $ | 11,500.15 |
| 1/31/2023 | 301 | $ | 345.00 |
| 1/31/2023 | 301 | $ | 879.76 |
| 1/31/2023 | 301 | $ | 14.10 |
| 1/31/2023 | 301 | $ | 21.85 |

| | | | |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 1,312.50 |
| 2/21/2023 | 301 | $ | 39.38 |
| 2/21/2023 | 301 | $ | 143.72 |
| 2/21/2023 | 301 | $ | 9.25 |
| 2/21/2023 | 301 | $ | 3.41 |
| 2/21/2023 | 301 | $ | 21,372.92 |
| 2/21/2023 | 301 | $ | 528.01 |
| 2/21/2023 | 301 | $ | 1,891.38 |
| 2/21/2023 | 301 | $ | 154.17 |
| 2/21/2023 | 301 | $ | 40.61 |
| 2/21/2023 | 301 | $ | 5,000.00 |
| 2/21/2023 | 301 | $ | 175.00 |
| 2/21/2023 | 301 | $ | 382.50 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 9.50 |
| 2/21/2023 | 301 | $ | 19,791.66 |
| 2/21/2023 | 301 | $ | 593.75 |
| 2/21/2023 | 301 | $ | 1,514.06 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 37.60 |
| 2/23/2023 | 301 | $ | 499.10 |
| 2/23/2023 | 301 | $ | 633.48 |
| 2/23/2023 | 301 | $ | 676.50 |
| 2/23/2023 | 301 | $ | 6,018.50 |
| 2/28/2023 | 301 | $ | 17,720.82 |
| 2/28/2023 | 301 | $ | 570.80 |
| 2/28/2023 | 301 | $ | 29.67 |
| 2/28/2023 | 301 | $ | 1,446.39 |
| 2/28/2023 | 301 | $ | 92.50 |
| 2/28/2023 | 301 | $ | 33.68 |
| 2/28/2023 | 301 | $ | 6,910.12 |
| 2/28/2023 | 301 | $ | 241.85 |
| 2/28/2023 | 301 | $ | 528.63 |
| 2/28/2023 | 301 | $ | 18.50 |

| 2/28/2023 | 301 | $ | 13.13 |
|-----------|-----|---|-------|
| 2/28/2023 | 301 | $ | 36,881.88 |
| 2/28/2023 | 301 | $ | 1,106.46 |
| 2/28/2023 | 301 | $ | 76.00 |
| 2/28/2023 | 301 | $ | 2,821.47 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 70.08 |
| 2/28/2023 | 301 | $ | 1,312.50 |
| 2/28/2023 | 301 | $ | 39.38 |
| 2/28/2023 | 301 | $ | 117.00 |
| 2/28/2023 | 301 | $ | 9.25 |
| 2/28/2023 | 301 | $ | 3.41 |
| 2/28/2023 | 301 | $ | 6,419.53 |
| 2/28/2023 | 301 | $ | 90.96 |
| 2/28/2023 | 301 | $ | 639.18 |
| 2/28/2023 | 301 | $ | 35.21 |
| 2/28/2023 | 301 | $ | 15.28 |
| 3/9/2023 | 301 | $ | 499.10 |
| 3/9/2023 | 301 | $ | 633.48 |
| 3/9/2023 | 301 | $ | 676.50 |
| 3/9/2023 | 301 | $ | 6,018.50 |
| 3/9/2023 | 301 | $ | 237.18 |
| 3/9/2023 | 301 | $ | 237.18 |
| 3/13/2023 | 301 | $ | 183.44 |
| 3/20/2023 | 301 | $ | 676.50 |
| 3/20/2023 | 301 | $ | 10,861.28 |
| 3/22/2023 | 301 | $ | 676.50 |
| 3/22/2023 | 301 | $ | 10,822.25 |
| 3/28/2023 | 301 | $ | 673.00 |
| 3/28/2023 | 301 | $ | 10,964.37 |
| 3/31/2023 | 301 | $ | 1,557.38 |
| 4/10/2023 | 301 | $ | 278.89 |
| 4/27/2023 | 301 | $ | 47.68 |
| 4/27/2023 | 301 | $ | 153.88 |

| Date | | | Amount |
|---|---|---|---|
| 4/27/2023 | 301 | $ | 153.88 |
| 4/30/2023 | 301 | $ | 1,500.94 |
| 4/30/2023 | 301 | $ | 52.53 |
| 4/30/2023 | 301 | $ | 21.76 |
| 4/30/2023 | 301 | $ | 1.62 |
| 4/30/2023 | 301 | $ | 3.90 |
| 4/30/2023 | 301 | $ | 812.77 |
| 4/30/2023 | 301 | $ | 27.50 |
| 4/30/2023 | 301 | $ | 68.40 |
| 4/30/2023 | 301 | $ | 6.92 |
| 4/30/2023 | 301 | $ | 2.11 |
| 5/11/2023 | 301 | $ | 79.66 |
| Totals for Nobility Management, LLC | | $ | 1,364,092.82 |

**Totals for 1900019 - Nobility Management - 301/Memphis Vascular Spec - 4TN01 - IET Rec**          $   **1,364,092.82**

**1900020 - Nobility Management - 301/MV of San Antonio - 4TX011 - IET Rec**

Nobility Management, LLC

| Date | | | Amount |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 15.00 |
| 7/21/2022 | 301 | $ | 7.68 |
| 8/2/2022 | 301 | $ | 15.00 |
| 9/7/2022 | 301 | $ | 0.54 |
| 11/3/2022 | 301 | $ | 2,607.82 |
| Totals for Nobility Management, LLC | | $ | 2,646.04 |

**Totals for 1900020 - Nobility Management - 301/MV of San Antonio - 4TX011 - IET Rec**          $          **2,646.04**

**1900021 - Nobility Management - 301/MV of Fort Worth - 4TX031 - IET Rec**

Nobility Management, LLC

| Date | | | Amount |
|---|---|---|---|
| 2/23/2023 | 301 | $ | 1,420.93 |
| 3/9/2023 | 301 | | |
| 3/9/2023 | 301 | $ | 1,420.93 |

| | | | | |
|---|---|---|---|---|
| Totals for Nobility Management, LLC | | | $ | 2,841.86 |

| | | | | |
|---|---|---|---|---|
| **Totals for 1900021 - Nobility Management - 301/MV of Fort Worth - 4TX031 - IET Rec** | | | **$** | **2,841.86** |

**1900022 - Nobility Management - 301/MV of Mission City - 4TX012 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/24/2022 | 301 | $ | 7.00 |
| 5/24/2022 | 301 | $ | 79.13 |
| 6/14/2022 | 301 | $ | 79.13 |
| 6/14/2022 | 301 | $ | 7.00 |
| 7/25/2022 | 301 | $ | 79.13 |
| 7/28/2022 | 301 | $ | 7.00 |
| 8/22/2022 | 301 | $ | 26.65 |
| 8/23/2022 | 301 | $ | 7.00 |
| 9/23/2022 | 301 | $ | 19.61 |
| 9/23/2022 | 301 | $ | 208.56 |
| 10/18/2022 | 301 | $ | 459.10 |
| 10/27/2022 | 301 | $ | 19.61 |
| 10/27/2022 | 301 | $ | 208.56 |
| 10/28/2022 | 301 | $ | 1,428.51 |
| 11/3/2022 | 301 | $ | 2,607.82 |
| 11/21/2022 | 301 | $ | 19.61 |
| 11/22/2022 | 301 | $ | 1,428.51 |
| 11/29/2022 | 301 | $ | 208.56 |
| 11/29/2022 | 301 | $ | 7.05 |
| 12/28/2022 | 301 | $ | 51.26 |
| 12/28/2022 | 301 | $ | 208.56 |
| 12/28/2022 | 301 | $ | 1,428.51 |
| 3/9/2023 | 301 | $ | 326.80 |
| 3/9/2023 | 301 | $ | 326.80 |
| 3/13/2023 | 301 | $ | 86.43 |
| 3/20/2023 | 301 | $ | 668.15 |
| 3/20/2023 | 301 | $ | 609.15 |

| | | | |
|---|---|---|---|
| 3/20/2023 | 301 | $ | 1,397.29 |
| 3/22/2023 | 301 | $ | 668.15 |
| 3/22/2023 | 301 | $ | 609.15 |
| 3/22/2023 | 301 | $ | 1,397.29 |
| 3/28/2023 | 301 | $ | 664.65 |
| 3/28/2023 | 301 | $ | 609.15 |
| 3/28/2023 | 301 | $ | 1,393.79 |
| 4/10/2023 | 301 | $ | 114.45 |
| 4/27/2023 | 301 | $ | 34.14 |
| 4/27/2023 | 301 | $ | 15.06 |
| 4/27/2023 | 301 | $ | 34.14 |
| 4/27/2023 | 301 | $ | 34.14 |
| 5/11/2023 | 301 | $ | 86.41 |
| Totals for Nobility Management, LLC | | $ | 17,671.01 |

**Totals for 1900022 - Nobility Management - 301/MV of Mission City - 4TX012 - IET Rec**  $ 17,671.01

**1900024 - Nobility Management - 301/MV of Indianapolis - 4IN011 - IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 18.00 |
| Totals for Nobility Management, LLC | | $ | 18.00 |

**Totals for 1900024 - Nobility Management - 301/MV of Indianapolis - 4IN011 - IET Rec**  $ 18.00

**1900391 - Nobility Management - 301/Kansas City VS - 4KS011- IET Rec**

Nobility Management, LLC

| | | | |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 25,887.82 |
| 5/20/2022 | 301 | $ | 1,999.98 |
| 5/20/2022 | 301 | $ | 662.99 |
| 5/20/2022 | 301 | $ | 2,301.94 |
| 5/20/2022 | 301 | $ | 198.00 |
| 5/20/2022 | 301 | $ | 64.14 |

| Date | Code | | Amount |
|---|---|---|---|
| 5/20/2022 | 301 | $ | 4,583.33 |
| 5/20/2022 | 301 | $ | 160.42 |
| 5/20/2022 | 301 | $ | 350.63 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 10.54 |
| 5/20/2022 | 301 | $ | 2,500.00 |
| 5/20/2022 | 301 | $ | 62.50 |
| 5/20/2022 | 301 | $ | 191.25 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 5.75 |
| 5/20/2022 | 301 | $ | 22,916.67 |
| 5/20/2022 | 301 | $ | 332.29 |
| 5/20/2022 | 301 | $ | 18.00 |
| 5/20/2022 | 301 | $ | 52.71 |
| 5/20/2022 | 301 | $ | 546.53 |
| 5/20/2022 | 301 | $ | 699.00 |
| 5/20/2022 | 301 | $ | 751.58 |
| 5/20/2022 | 301 | $ | 3,084.40 |
| 5/24/2022 | 301 | $ | 54.58 |
| 5/24/2022 | 301 | $ | 195.40 |
| 5/31/2022 | 301 | $ | 29,998.66 |
| 5/31/2022 | 301 | $ | 721.04 |
| 5/31/2022 | 301 | $ | 2,412.40 |
| 5/31/2022 | 301 | $ | 198.00 |
| 5/31/2022 | 301 | $ | 69.00 |
| 5/31/2022 | 301 | $ | 4,583.33 |
| 5/31/2022 | 301 | $ | 160.42 |
| 5/31/2022 | 301 | $ | 350.63 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 10.54 |
| 5/31/2022 | 301 | $ | 2,500.00 |
| 5/31/2022 | 301 | $ | 62.50 |
| 5/31/2022 | 301 | $ | 191.25 |
| 5/31/2022 | 301 | $ | 18.00 |

| | | | |
|---|---|---|---|
| 5/31/2022 | 301 | $ | 5.75 |
| 5/31/2022 | 301 | $ | 22,916.66 |
| 5/31/2022 | 301 | $ | 332.29 |
| 5/31/2022 | 301 | $ | 18.00 |
| 5/31/2022 | 301 | $ | 52.71 |
| 5/31/2022 | 301 | $ | 1,770.00 |
| 5/31/2022 | 301 | $ | 44.25 |
| 5/31/2022 | 301 | $ | 135.41 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 4.07 |
| 5/31/2022 | 301 | $ | 38,769.52 |
| 5/31/2022 | 301 | $ | 562.16 |
| 5/31/2022 | 301 | $ | 17.50 |
| 5/31/2022 | 301 | $ | 89.17 |
| 6/3/2022 | 301 | $ | 546.53 |
| 6/3/2022 | 301 | $ | 699.00 |
| 6/3/2022 | 301 | $ | 751.58 |
| 6/3/2022 | 301 | $ | 3,084.40 |
| 6/14/2022 | 301 | $ | 195.40 |
| 6/14/2022 | 301 | $ | 53.71 |
| 6/20/2022 | 301 | $ | 26,796.74 |
| 6/20/2022 | 301 | $ | 999.99 |
| 6/20/2022 | 301 | $ | 658.41 |
| 6/20/2022 | 301 | $ | 2,275.16 |
| 6/20/2022 | 301 | $ | 188.23 |
| 6/20/2022 | 301 | $ | 63.93 |
| 6/20/2022 | 301 | $ | 4,583.33 |
| 6/20/2022 | 301 | $ | 160.42 |
| 6/20/2022 | 301 | $ | 350.63 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 10.54 |
| 6/20/2022 | 301 | $ | 2,500.00 |
| 6/20/2022 | 301 | $ | 62.50 |
| 6/20/2022 | 301 | $ | 191.25 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 5.75 |
| 6/20/2022 | 301 | $ | 22,916.67 |
| 6/20/2022 | 301 | $ | 332.29 |
| 6/20/2022 | 301 | $ | 18.00 |
| 6/20/2022 | 301 | $ | 52.71 |
| 6/22/2022 | 301 | $ | 546.53 |
| 6/22/2022 | 301 | $ | 699.00 |
| 6/22/2022 | 301 | $ | 751.58 |
| 6/22/2022 | 301 | $ | 3,984.40 |
| 6/30/2022 | 301 | $ | 26,796.74 |
| 6/30/2022 | 301 | $ | 999.99 |
| 6/30/2022 | 301 | $ | 658.41 |
| 6/30/2022 | 301 | $ | 2,275.16 |
| 6/30/2022 | 301 | $ | 188.23 |
| 6/30/2022 | 301 | $ | 63.93 |
| 6/30/2022 | 301 | $ | 4,583.33 |
| 6/30/2022 | 301 | $ | 160.42 |
| 6/30/2022 | 301 | $ | 350.63 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 10.54 |
| 6/30/2022 | 301 | $ | 2,500.00 |
| 6/30/2022 | 301 | $ | 62.50 |
| 6/30/2022 | 301 | $ | 191.25 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 5.75 |
| 6/30/2022 | 301 | $ | 22,916.67 |
| 6/30/2022 | 301 | $ | 332.29 |
| 6/30/2022 | 301 | $ | 18.00 |
| 6/30/2022 | 301 | $ | 52.71 |
| 6/30/2022 | 301 | $ | 3,750.00 |
| 6/30/2022 | 301 | $ | 105.00 |
| 6/30/2022 | 301 | $ | 286.90 |
| 6/30/2022 | 301 | $ | 87.50 |

| Date | Code | | Amount |
|---|---|---|---|
| 6/30/2022 | 301 | $ | 8.65 |
| 6/30/2022 | 301 | $ | 1,640.00 |
| 6/30/2022 | 301 | $ | 41.00 |
| 6/30/2022 | 301 | $ | 125.46 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 3.77 |
| 6/30/2022 | 301 | $ | 21,000.15 |
| 6/30/2022 | 301 | $ | 304.50 |
| 6/30/2022 | 301 | $ | 17.50 |
| 6/30/2022 | 301 | $ | 48.30 |
| 7/20/2022 | 301 | $ | 513.53 |
| 7/20/2022 | 301 | $ | 666.00 |
| 7/20/2022 | 301 | $ | 718.58 |
| 7/20/2022 | 301 | $ | 5,142.54 |
| 7/21/2022 | 301 | $ | 27,635.45 |
| 7/21/2022 | 301 | $ | 999.99 |
| 7/21/2022 | 301 | $ | 688.16 |
| 7/21/2022 | 301 | $ | 2,190.61 |
| 7/21/2022 | 301 | $ | 198.00 |
| 7/21/2022 | 301 | $ | 65.85 |
| 7/21/2022 | 301 | $ | 4,583.33 |
| 7/21/2022 | 301 | $ | 160.42 |
| 7/21/2022 | 301 | $ | 350.63 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 10.54 |
| 7/21/2022 | 301 | $ | 2,500.00 |
| 7/21/2022 | 301 | $ | 62.50 |
| 7/21/2022 | 301 | $ | 191.25 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 5.75 |
| 7/21/2022 | 301 | $ | 22,916.66 |
| 7/21/2022 | 301 | $ | 332.29 |
| 7/21/2022 | 301 | $ | 18.00 |
| 7/21/2022 | 301 | $ | 52.71 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/22/2022 | 301 | $ | 4,292.00 |
| 7/22/2022 | 301 | $ | 64.38 |
| 7/22/2022 | 301 | $ | 328.33 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 9.87 |
| 7/22/2022 | 301 | $ | 6,082.00 |
| 7/22/2022 | 301 | $ | 212.87 |
| 7/22/2022 | 301 | $ | 465.27 |
| 7/22/2022 | 301 | $ | 17.50 |
| 7/22/2022 | 301 | $ | 13.99 |
| 7/25/2022 | 301 | $ | 195.40 |
| 7/28/2022 | 301 | $ | 53.71 |
| 7/31/2022 | 301 | $ | 25,111.66 |
| 7/31/2022 | 301 | $ | 588.01 |
| 7/31/2022 | 301 | $ | 1,921.03 |
| 7/31/2022 | 301 | $ | 198.00 |
| 7/31/2022 | 301 | $ | 57.75 |
| 7/31/2022 | 301 | $ | 4,583.33 |
| 7/31/2022 | 301 | $ | 160.42 |
| 7/31/2022 | 301 | $ | 350.63 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 10.54 |
| 7/31/2022 | 301 | $ | 2,500.00 |
| 7/31/2022 | 301 | $ | 62.50 |
| 7/31/2022 | 301 | $ | 191.25 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 5.75 |
| 7/31/2022 | 301 | $ | 22,916.67 |
| 7/31/2022 | 301 | $ | 332.29 |
| 7/31/2022 | 301 | $ | 18.00 |
| 7/31/2022 | 301 | $ | 52.71 |
| 7/31/2022 | 301 | $ | 810.00 |
| 7/31/2022 | 301 | $ | 20.25 |
| 7/31/2022 | 301 | $ | 61.97 |

| Date | Code | | Amount |
|---|---|---|---|
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 1.86 |
| 7/31/2022 | 301 | $ | 24,705.16 |
| 7/31/2022 | 301 | $ | 358.22 |
| 7/31/2022 | 301 | $ | 17.50 |
| 7/31/2022 | 301 | $ | 56.82 |
| 8/19/2022 | 301 | $ | 27,554.46 |
| 8/19/2022 | 301 | $ | 669.86 |
| 8/19/2022 | 301 | $ | 2,107.92 |
| 8/19/2022 | 301 | $ | 198.00 |
| 8/19/2022 | 301 | $ | 63.37 |
| 8/19/2022 | 301 | $ | 4,583.33 |
| 8/19/2022 | 301 | $ | 160.42 |
| 8/19/2022 | 301 | $ | 350.63 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 10.54 |
| 8/19/2022 | 301 | $ | 2,500.00 |
| 8/19/2022 | 301 | $ | 62.50 |
| 8/19/2022 | 301 | $ | 191.25 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 5.75 |
| 8/19/2022 | 301 | $ | 22,916.67 |
| 8/19/2022 | 301 | $ | 332.29 |
| 8/19/2022 | 301 | $ | 18.00 |
| 8/19/2022 | 301 | $ | 52.71 |
| 8/22/2022 | 301 | $ | 185.43 |
| 8/23/2022 | 301 | $ | 513.53 |
| 8/23/2022 | 301 | $ | 666.00 |
| 8/23/2022 | 301 | $ | 718.58 |
| 8/23/2022 | 301 | $ | 5,142.54 |
| 8/23/2022 | 301 | $ | 53.71 |
| 8/31/2022 | 301 | $ | 28,698.79 |
| 8/31/2022 | 301 | $ | 688.30 |
| 8/31/2022 | 301 | $ | 2,195.45 |

| | | | |
|---|---|---|---|
| 8/31/2022 | 301 | $ | 193.51 |
| 8/31/2022 | 301 | $ | 66.02 |
| 8/31/2022 | 301 | $ | 4,583.33 |
| 8/31/2022 | 301 | $ | 160.42 |
| 8/31/2022 | 301 | $ | 350.63 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 10.54 |
| 8/31/2022 | 301 | $ | 2,500.00 |
| 8/31/2022 | 301 | $ | 62.50 |
| 8/31/2022 | 301 | $ | 191.25 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 5.75 |
| 8/31/2022 | 301 | $ | 22,916.67 |
| 8/31/2022 | 301 | $ | 332.29 |
| 8/31/2022 | 301 | $ | 18.00 |
| 8/31/2022 | 301 | $ | 52.71 |
| 8/31/2022 | 301 | $ | 1,940.00 |
| 8/31/2022 | 301 | $ | 48.50 |
| 8/31/2022 | 301 | $ | 148.41 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 4.46 |
| 8/31/2022 | 301 | $ | 25,735.46 |
| 8/31/2022 | 301 | $ | 373.16 |
| 8/31/2022 | 301 | $ | 17.50 |
| 8/31/2022 | 301 | $ | 59.19 |
| 9/20/2022 | 301 | $ | 513.53 |
| 9/20/2022 | 301 | $ | 666.00 |
| 9/20/2022 | 301 | $ | 718.58 |
| 9/20/2022 | 301 | $ | 5,142.54 |
| 9/21/2022 | 301 | $ | 26,539.83 |
| 9/21/2022 | 301 | $ | 2,500.00 |
| 9/21/2022 | 301 | $ | 666.77 |
| 9/21/2022 | 301 | $ | 2,221.56 |
| 9/21/2022 | 301 | $ | 198.00 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/21/2022 | 301 | $ | 66.80 |
| 9/21/2022 | 301 | $ | 4,583.33 |
| 9/21/2022 | 301 | $ | 2,500.00 |
| 9/21/2022 | 301 | $ | 247.92 |
| 9/21/2022 | 301 | $ | 541.88 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 16.29 |
| 9/21/2022 | 301 | $ | 2,500.00 |
| 9/21/2022 | 301 | $ | 62.50 |
| 9/21/2022 | 301 | $ | 191.25 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 5.75 |
| 9/21/2022 | 301 | $ | 22,916.66 |
| 9/21/2022 | 301 | $ | 332.29 |
| 9/21/2022 | 301 | $ | 18.00 |
| 9/21/2022 | 301 | $ | 52.71 |
| 9/23/2022 | 301 | $ | 53.71 |
| 9/23/2022 | 301 | $ | 185.43 |
| 9/30/2022 | 301 | $ | 27,559.42 |
| 9/30/2022 | 301 | $ | 655.41 |
| 9/30/2022 | 301 | $ | 2,108.30 |
| 9/30/2022 | 301 | $ | 198.00 |
| 9/30/2022 | 301 | $ | 63.39 |
| 9/30/2022 | 301 | $ | 4,583.33 |
| 9/30/2022 | 301 | $ | 160.42 |
| 9/30/2022 | 301 | $ | 350.63 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 10.54 |
| 9/30/2022 | 301 | $ | 2,500.00 |
| 9/30/2022 | 301 | $ | 62.50 |
| 9/30/2022 | 301 | $ | 191.25 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 5.75 |
| 9/30/2022 | 301 | $ | 22,916.67 |

| Date | Code | | Amount |
|---|---|---|---|
| 9/30/2022 | 301 | $ | 332.29 |
| 9/30/2022 | 301 | $ | 18.00 |
| 9/30/2022 | 301 | $ | 52.71 |
| 9/30/2022 | 301 | $ | 3,750.00 |
| 9/30/2022 | 301 | $ | 286.90 |
| 9/30/2022 | 301 | $ | 105.00 |
| 9/30/2022 | 301 | $ | 8.65 |
| 9/30/2022 | 301 | $ | 87.50 |
| 9/30/2022 | 301 | $ | 16,821.32 |
| 9/30/2022 | 301 | $ | 243.91 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 38.69 |
| 9/30/2022 | 301 | $ | 2,230.00 |
| 9/30/2022 | 301 | $ | 55.75 |
| 9/30/2022 | 301 | $ | 170.60 |
| 9/30/2022 | 301 | $ | 17.50 |
| 9/30/2022 | 301 | $ | 5.13 |
| 10/6/2022 | 301 | $ | 1,805.41 |
| 10/6/2022 | 301 | $ | 45.14 |
| 10/6/2022 | 301 | $ | 138.12 |
| 10/6/2022 | 301 | $ | 17.50 |
| 10/6/2022 | 301 | $ | 4.15 |
| 10/21/2022 | 301 | $ | 26,646.69 |
| 10/21/2022 | 301 | $ | 651.71 |
| 10/21/2022 | 301 | $ | 2,038.47 |
| 10/21/2022 | 301 | $ | 198.00 |
| 10/21/2022 | 301 | $ | 61.29 |
| 10/21/2022 | 301 | $ | 4,583.33 |
| 10/21/2022 | 301 | $ | 160.42 |
| 10/21/2022 | 301 | $ | 350.63 |
| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 10.54 |
| 10/21/2022 | 301 | $ | 22,916.67 |
| 10/21/2022 | 301 | $ | 332.29 |

| 10/21/2022 | 301 | $ | 18.00 |
| 10/21/2022 | 301 | $ | 52.71 |
| 10/27/2022 | 301 | $ | 53.71 |
| 10/27/2022 | 301 | $ | 185.43 |
| 10/28/2022 | 301 | $ | 513.53 |
| 10/28/2022 | 301 | $ | 666.00 |
| 10/28/2022 | 301 | $ | 718.58 |
| 10/28/2022 | 301 | $ | 5,142.54 |
| 10/31/2022 | 301 | $ | 26,733.54 |
| 10/31/2022 | 301 | $ | 1,500.00 |
| 10/31/2022 | 301 | $ | 680.09 |
| 10/31/2022 | 301 | $ | 2,159.85 |
| 10/31/2022 | 301 | $ | 198.00 |
| 10/31/2022 | 301 | $ | 64.93 |
| 10/31/2022 | 301 | $ | 4,583.33 |
| 10/31/2022 | 301 | $ | 2,000.00 |
| 10/31/2022 | 301 | $ | 230.42 |
| 10/31/2022 | 301 | $ | 503.63 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 15.14 |
| 10/31/2022 | 301 | $ | 22,916.67 |
| 10/31/2022 | 301 | $ | 332.29 |
| 10/31/2022 | 301 | $ | 18.00 |
| 10/31/2022 | 301 | $ | 52.71 |
| 10/31/2022 | 301 | $ | 450.00 |
| 10/31/2022 | 301 | $ | 6.75 |
| 10/31/2022 | 301 | $ | 34.43 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 1.04 |
| 10/31/2022 | 301 | $ | 450.00 |
| 10/31/2022 | 301 | $ | 15.75 |
| 10/31/2022 | 301 | $ | 34.43 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 1.04 |

| 10/31/2022 | 301 | $ | 38,105.16 |
| 10/31/2022 | 301 | $ | 552.52 |
| 10/31/2022 | 301 | $ | 17.50 |
| 10/31/2022 | 301 | $ | 87.64 |
| 11/3/2022 | 301 | $ | 2,607.82 |
| 11/4/2022 | 301 | $ | 3,999.96 |
| 11/4/2022 | 301 | $ | 104.45 |
| 11/4/2022 | 301 | $ | 306.00 |
| 11/4/2022 | 301 | $ | 157.50 |
| 11/4/2022 | 301 | $ | 9.18 |
| 11/21/2022 | 301 | $ | 29,537.14 |
| 11/21/2022 | 301 | $ | 750.70 |
| 11/21/2022 | 301 | $ | 2,259.59 |
| 11/21/2022 | 301 | $ | 198.00 |
| 11/21/2022 | 301 | $ | 67.93 |
| 11/21/2022 | 301 | $ | 4,583.33 |
| 11/21/2022 | 301 | $ | 160.42 |
| 11/21/2022 | 301 | $ | 350.63 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 10.54 |
| 11/21/2022 | 301 | $ | 22,916.67 |
| 11/21/2022 | 301 | $ | 332.29 |
| 11/21/2022 | 301 | $ | 18.00 |
| 11/21/2022 | 301 | $ | 52.71 |
| 11/22/2022 | 301 | $ | 513.53 |
| 11/22/2022 | 301 | $ | 666.00 |
| 11/22/2022 | 301 | $ | 718.58 |
| 11/22/2022 | 301 | $ | 5,142.54 |
| 11/29/2022 | 301 | $ | 185.43 |
| 11/30/2022 | 301 | $ | 29,537.14 |
| 11/30/2022 | 301 | $ | 750.70 |
| 11/30/2022 | 301 | $ | 2,259.59 |
| 11/30/2022 | 301 | $ | 198.00 |
| 11/30/2022 | 301 | $ | 67.93 |

| | | | |
|---|---|---|---|
| 11/30/2022 | 301 | $ | 4,583.33 |
| 11/30/2022 | 301 | $ | 160.42 |
| 11/30/2022 | 301 | $ | 350.63 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 10.54 |
| 11/30/2022 | 301 | $ | 22,916.67 |
| 11/30/2022 | 301 | $ | 332.29 |
| 11/30/2022 | 301 | $ | 18.00 |
| 11/30/2022 | 301 | $ | 52.71 |
| 11/30/2022 | 301 | $ | 27,923.76 |
| 11/30/2022 | 301 | $ | 404.89 |
| 11/30/2022 | 301 | $ | 17.50 |
| 11/30/2022 | 301 | $ | 64.22 |
| 12/19/2022 | 301 | $ | 500.00 |
| 12/21/2022 | 301 | $ | 28,442.53 |
| 12/21/2022 | 301 | $ | 1,500.03 |
| 12/21/2022 | 301 | $ | 762.94 |
| 12/21/2022 | 301 | $ | 2,290.63 |
| 12/21/2022 | 301 | $ | 198.00 |
| 12/21/2022 | 301 | $ | 68.88 |
| 12/21/2022 | 301 | $ | 4,583.33 |
| 12/21/2022 | 301 | $ | 160.42 |
| 12/21/2022 | 301 | $ | 350.63 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 10.54 |
| 12/21/2022 | 301 | $ | 22,916.67 |
| 12/21/2022 | 301 | $ | 332.29 |
| 12/21/2022 | 301 | $ | 18.00 |
| 12/21/2022 | 301 | $ | 52.71 |
| 12/28/2022 | 301 | $ | 185.43 |
| 12/28/2022 | 301 | $ | 513.53 |
| 12/28/2022 | 301 | $ | 666.00 |
| 12/28/2022 | 301 | $ | 718.58 |
| 12/28/2022 | 301 | $ | 5,142.54 |

| | | | |
|---|---|---|---|
| 12/31/2022 | 301 | $ | 26,176.59 |
| 12/31/2022 | 301 | $ | 420.00 |
| 12/31/2022 | 301 | $ | 723.50 |
| 12/31/2022 | 301 | $ | 3,444.26 |
| 12/31/2022 | 301 | $ | 203.50 |
| 12/31/2022 | 301 | $ | 61.18 |
| 12/31/2022 | 301 | $ | 4,583.33 |
| 12/31/2022 | 301 | $ | 420.00 |
| 12/31/2022 | 301 | $ | 175.12 |
| 12/31/2022 | 301 | $ | 647.94 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 11.51 |
| 12/31/2022 | 301 | $ | 22,916.67 |
| 12/31/2022 | 301 | $ | 802.08 |
| 12/31/2022 | 301 | $ | 2,453.12 |
| 12/31/2022 | 301 | $ | 18.50 |
| 12/31/2022 | 301 | $ | 52.71 |
| 12/31/2022 | 301 | $ | 29,123.32 |
| 12/31/2022 | 301 | $ | 1,019.32 |
| 12/31/2022 | 301 | $ | 2,227.94 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 66.98 |
| 12/31/2022 | 301 | $ | 29,123.32 |
| 12/31/2022 | 301 | $ | 1,019.32 |
| 12/31/2022 | 301 | $ | 2,227.94 |
| 12/31/2022 | 301 | $ | 17.50 |
| 12/31/2022 | 301 | $ | 66.98 |
| 1/20/2023 | 301 | $ | 25,854.24 |
| 1/20/2023 | 301 | $ | 702.80 |
| 1/20/2023 | 301 | $ | 3,338.56 |
| 1/20/2023 | 301 | $ | 203.50 |
| 1/20/2023 | 301 | $ | 59.48 |
| 1/20/2023 | 301 | $ | 4,583.33 |
| 1/20/2023 | 301 | $ | 160.42 |

| Date | Code | | Amount |
|---|---|---|---|
| 1/20/2023 | 301 | $ | 580.75 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 10.54 |
| 1/20/2023 | 301 | $ | 22,916.66 |
| 1/20/2023 | 301 | $ | 802.08 |
| 1/20/2023 | 301 | $ | 1,766.71 |
| 1/20/2023 | 301 | $ | 18.50 |
| 1/20/2023 | 301 | $ | 52.71 |
| 1/31/2023 | 301 | $ | 31,939.12 |
| 1/31/2023 | 301 | $ | 874.12 |
| 1/31/2023 | 301 | $ | 3,929.99 |
| 1/31/2023 | 301 | $ | 203.50 |
| 1/31/2023 | 301 | $ | 73.46 |
| 1/31/2023 | 301 | $ | 4,583.33 |
| 1/31/2023 | 301 | $ | 160.42 |
| 1/31/2023 | 301 | $ | 558.06 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 10.54 |
| 1/31/2023 | 301 | $ | 22,916.67 |
| 1/31/2023 | 301 | $ | 802.08 |
| 1/31/2023 | 301 | $ | 1,753.12 |
| 1/31/2023 | 301 | $ | 18.50 |
| 1/31/2023 | 301 | $ | 52.71 |
| 1/31/2023 | 301 | $ | 2,170.00 |
| 1/31/2023 | 301 | $ | 75.95 |
| 1/31/2023 | 301 | $ | 237.86 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 4.99 |
| 1/31/2023 | 301 | $ | 22,401.81 |
| 1/31/2023 | 301 | $ | 784.06 |
| 1/31/2023 | 301 | $ | 1,713.74 |
| 1/31/2023 | 301 | $ | 17.50 |
| 1/31/2023 | 301 | $ | 51.52 |
| 2/21/2023 | 301 | $ | 30,251.31 |

| | | | |
|---|---|---|---|
| 2/21/2023 | 301 | $ | 831.59 |
| 2/21/2023 | 301 | $ | 3,534.97 |
| 2/21/2023 | 301 | $ | 203.50 |
| 2/21/2023 | 301 | $ | 69.57 |
| 2/21/2023 | 301 | $ | 4,583.33 |
| 2/21/2023 | 301 | $ | 160.42 |
| 2/21/2023 | 301 | $ | 350.63 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 10.54 |
| 2/21/2023 | 301 | $ | 22,916.67 |
| 2/21/2023 | 301 | $ | 802.08 |
| 2/21/2023 | 301 | $ | 1,753.12 |
| 2/21/2023 | 301 | $ | 18.50 |
| 2/21/2023 | 301 | $ | 52.71 |
| 2/23/2023 | 301 | $ | 538.13 |
| 2/23/2023 | 301 | $ | 820.13 |
| 2/23/2023 | 301 | $ | 6,659.99 |
| 2/28/2023 | 301 | $ | 22,870.83 |
| 2/28/2023 | 301 | $ | 620.22 |
| 2/28/2023 | 301 | $ | 2,277.02 |
| 2/28/2023 | 301 | $ | 203.50 |
| 2/28/2023 | 301 | $ | 52.60 |
| 2/28/2023 | 301 | $ | 4,583.33 |
| 2/28/2023 | 301 | $ | 160.42 |
| 2/28/2023 | 301 | $ | 350.63 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 10.54 |
| 2/28/2023 | 301 | $ | 22,916.67 |
| 2/28/2023 | 301 | $ | 802.08 |
| 2/28/2023 | 301 | $ | 1,386.79 |
| 2/28/2023 | 301 | $ | 18.50 |
| 2/28/2023 | 301 | $ | 52.71 |
| 2/28/2023 | 301 | $ | 17,548.90 |
| 2/28/2023 | 301 | $ | 614.21 |

| Date | Code | | Amount |
|---|---|---|---|
| 2/28/2023 | 301 | $ | 254.46 |
| 2/28/2023 | 301 | $ | 17.50 |
| 2/28/2023 | 301 | $ | 40.36 |
| 3/9/2023 | 301 | $ | 538.13 |
| 3/9/2023 | 301 | $ | 820.13 |
| 3/9/2023 | 301 | $ | 6,659.99 |
| 3/9/2023 | 301 | $ | 373.99 |
| 3/9/2023 | 301 | $ | 368.99 |
| 3/13/2023 | 301 | $ | 407.85 |
| 3/20/2023 | 301 | $ | 538.13 |
| 3/20/2023 | 301 | $ | 820.13 |
| 3/20/2023 | 301 | $ | 6,659.99 |
| 3/21/2023 | 301 | $ | 3,125.00 |
| 3/21/2023 | 301 | $ | 109.38 |
| 3/21/2023 | 301 | $ | 239.06 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 7.19 |
| 3/21/2023 | 301 | $ | 21,737.44 |
| 3/21/2023 | 301 | $ | 570.41 |
| 3/21/2023 | 301 | $ | 2,093.20 |
| 3/21/2023 | 301 | $ | 167.00 |
| 3/21/2023 | 301 | $ | 50.00 |
| 3/21/2023 | 301 | $ | 4,583.33 |
| 3/21/2023 | 301 | $ | 160.42 |
| 3/21/2023 | 301 | $ | 350.63 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 10.54 |
| 3/21/2023 | 301 | $ | 22,916.67 |
| 3/21/2023 | 301 | $ | 802.08 |
| 3/21/2023 | 301 | $ | 332.29 |
| 3/21/2023 | 301 | $ | 18.50 |
| 3/21/2023 | 301 | $ | 52.71 |
| 3/22/2023 | 301 | $ | 538.13 |
| 3/22/2023 | 301 | $ | 820.13 |

| Date | | Amount | |
|---|---|---|---|
| 3/22/2023 | 301 | $ | 6,659.99 |
| 3/28/2023 | 301 | $ | 538.13 |
| 3/28/2023 | 301 | $ | 820.13 |
| 3/28/2023 | 301 | $ | 6,652.99 |
| 3/31/2023 | 301 | $ | 3,125.00 |
| 3/31/2023 | 301 | $ | 109.38 |
| 3/31/2023 | 301 | $ | 239.06 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 7.19 |
| 3/31/2023 | 301 | $ | 22,348.16 |
| 3/31/2023 | 301 | $ | 590.31 |
| 3/31/2023 | 301 | $ | 2,109.45 |
| 3/31/2023 | 301 | $ | 167.00 |
| 3/31/2023 | 301 | $ | 51.40 |
| 3/31/2023 | 301 | $ | 4,583.33 |
| 3/31/2023 | 301 | $ | 160.42 |
| 3/31/2023 | 301 | $ | 350.63 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 10.54 |
| 3/31/2023 | 301 | $ | 22,916.66 |
| 3/31/2023 | 301 | $ | 802.08 |
| 3/31/2023 | 301 | $ | 332.29 |
| 3/31/2023 | 301 | $ | 18.50 |
| 3/31/2023 | 301 | $ | 52.71 |
| 3/31/2023 | 301 | $ | 20,505.79 |
| 4/10/2023 | 301 | $ | 524.33 |
| 4/11/2023 | 301 | $ | 5.64 |
| 4/21/2023 | 301 | $ | 3,125.00 |
| 4/21/2023 | 301 | $ | 239.06 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 7.19 |
| 4/21/2023 | 301 | $ | 20,767.27 |
| 4/21/2023 | 301 | $ | 536.96 |
| 4/21/2023 | 301 | $ | 1,821.26 |

| | | | |
|---|---|---|---|
| 4/21/2023 | 301 | $ | 167.00 |
| 4/21/2023 | 301 | $ | 47.77 |
| 4/21/2023 | 301 | $ | 4,583.33 |
| 4/21/2023 | 301 | $ | 160.42 |
| 4/21/2023 | 301 | $ | 350.63 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 10.54 |
| 4/21/2023 | 301 | $ | 22,916.66 |
| 4/21/2023 | 301 | $ | 802.08 |
| 4/21/2023 | 301 | $ | 332.29 |
| 4/21/2023 | 301 | $ | 18.50 |
| 4/21/2023 | 301 | $ | 52.71 |
| 4/27/2023 | 301 | $ | 12.62 |
| 4/27/2023 | 301 | $ | 168.20 |
| 4/27/2023 | 301 | $ | 12.62 |
| 4/27/2023 | 301 | $ | 168.20 |
| 4/27/2023 | 301 | $ | 12.62 |
| 4/27/2023 | 301 | $ | 168.20 |
| 4/30/2023 | 301 | $ | 3,125.00 |
| 4/30/2023 | 301 | $ | 239.06 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 7.19 |
| 4/30/2023 | 301 | $ | 21,479.89 |
| 4/30/2023 | 301 | $ | 378.39 |
| 4/30/2023 | 301 | $ | 1,820.34 |
| 4/30/2023 | 301 | $ | 167.00 |
| 4/30/2023 | 301 | $ | 49.39 |
| 4/30/2023 | 301 | $ | 4,583.33 |
| 4/30/2023 | 301 | $ | 160.42 |
| 4/30/2023 | 301 | $ | 350.63 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 10.54 |
| 4/30/2023 | 301 | $ | 16,666.67 |
| 4/30/2023 | 301 | $ | 583.33 |

| Date | | | Amount |
|---|---|---|---|
| 4/30/2023 | 301 | $ | 241.67 |
| 4/30/2023 | 301 | $ | 18.50 |
| 4/30/2023 | 301 | $ | 38.33 |
| 4/30/2023 | 301 | $ | 20,505.79 |
| 4/30/2023 | 301 | $ | 589.54 |
| 4/30/2023 | 301 | $ | 297.33 |
| 4/30/2023 | 301 | $ | 17.50 |
| 4/30/2023 | 301 | $ | 47.16 |
| 5/11/2023 | 301 | $ | 414.35 |
| Totals for Nobility Management, LLC | | $ | 1,958,122.93 |

**Totals for 1900391 - Nobility Management - 301/Kansas City VS - 4KS011- IET Rec**          **$   1,958,122.93**

**2900000 - Nobility Management - 301/MV Management West - 302 - IET Pay**

Nobility Management, LLC

Totals for Nobility Management, LLC                    $          14,913.71

**Totals for 2900000 - Nobility Management - 301/MV Management West - 302 - IET Pay**          **$        14,913.71**